1    Michael St. James, CSB No. 95653
     ST. JAMES LAW, P.C.
2    155 Montgomery Street, Suite 1004
     San Francisco, California 94104
3    (415) 391-7566 Telephone
     (415) 391-7568 Facsimile
4    ecf@stjames-law.com

5    Proposed Counsel for Debtor

6

7                    UNITED STATES BANKRUPTCY COURT

8              FOR THE NORTHERN DISTRICT OF CALIFORNIA

9

10   In re                              )    Case No. 06-30118 TC
                                        )    Chapter 11
11   BIJOU-MARKET, LLC                  )
                                        )
12               Debtor                 )
     _____)

13

14

15            ATTACHMENTS TO BANKRUPTCY FILING DOCUMENTS

16

17       Attached hereto are Schedules B-16 and B-28 to the Schedules of Assets and Liabilities, and

18   Schedules 3(b), 3(c), 10-a and 10-b to the Statement of Financial Affairs.

19

20   DATED: February 28, 2006            ST. JAMES LAW, P.C.

21

22                                       By:  /s/  Michael St James   .
                                             Michael St. James
23                                           Proposed Counsel for the Debtors

24

25

26

27

28

# SCHEDULE B-16

## Schedules of Assets & Liabilties

## Bijou-Market, LLC
## Notes Receivable
## February 27, 2006

| Entity | Amount |
|---|---|
| Bijou-Century, LLC | 35,164.15 |
| Chowder House, Inc. | 149,668.44 |
| | 184,832.59 |

## Bijou-Market, LLC
### Employee Receivables
### February 27, 2006

| Name: | Amount Due: | Reason: |
|---|---|---|
| Mr. Lee | 20,000.00 | Loan |
| R Bdeir | 2,930.65 | Construction Advance |
| Total | 22,930.65 | |

# SCHEDULE B-28 – EQUIPMENT

**Schedules of Assets and Liabilities**

FIXED   ASSET   LIST   BY   G/L   CODE

G/L Code Range MKE  Thru MKE
All Assets
All Reporting Entities
All Acquistion Dates
Includes Active and Inactive; Excludes Disposed Of

Asset Types:   N = New   U = Used   L = Leased
Activity Codes:   AC = Active   FD = Fully Depreciated   ND = Not Depreciable   DI = Disposed Of   EX = Expensed
Depreciation Methods:   SL = Straight Line   DB = Declining Balance   SYD = Sum Of Years Digits   UNIT = Units Of Production
                        ACRS = Accelerated Cost Recovery System   MACRS = Modified Accelerated Cost Recovery System
Acq Conventions: HY=Half Year  MH=Modified Half Year  CP=Current Period  NX=Next Period  NR=Nearest Start Date
=================================================================================================================================

G/L Code MKE    EQUIPMENT MARKET STREET          Debit-Account:   7220-5401       Gain/Loss Account:      -
                                                 Credit-Account:  1720-5401       Proceed Account:        -


| Asset No | Description | Div Cat | Loc Grp? | Type Sep? | Acq-Date | Units Depreciated | Life In Units | Serial No |
|----------|-------------|---------|----------|-----------|----------|-------------------|---------------|-----------|
| 05401-02027 | Lighting | MKT | MKT | N | 06/25/1997 | 0 | 84 | |
| | PRIOR ACCOUNTANTS VALUE | EQUIP | N | N | | | | |

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Db Sw Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 84 | 684.00 .00 | DB | N 2.00 | CP | .00 | .00 618.41 | 65.59 |
| Federal Tax | FD | 0 | 84 | 684.00 .00 | DB | N 2.00 | CP | .00 | .00 618.41 | 65.59 |

| Asset No | Description | Div Cat | Loc Grp? | Type Sep? | Acq-Date | Units Depreciated | Life In Units | Serial No |
|----------|-------------|---------|----------|-----------|----------|-------------------|---------------|-----------|
| 05401-02036 | Speakers | MKT | MKT | N | 10/29/1998 | 0 | 60 | |
| | PRIOR ACCOUNTANTS VALUE | EQUIP | N | N | | | | |

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Db Sw Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 60 | 1,541.00 .00 | DB | N 2.00 | CP | .00 | .00 1,413.24 | 127.76 |
| Federal Tax | FD | 0 | 60 | 1,541.00 .00 | DB | N 2.00 | CP | .00 | .00 1,413.24 | 127.76 |

| Asset No | Description | Div Cat | Loc Grp? | Type Sep? | Acq-Date | Units Depreciated | Life In Units | Serial No |
|----------|-------------|---------|----------|-----------|----------|-------------------|---------------|-----------|
| 05401-02038 | ATM Machine | MKT | MKT | N | 08/06/1999 | 0 | 60 | |
| | PRIOR ACCOUNTANTS VALUE | EQUIP | N | N | | | | |

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Db Sw Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 60 | 7,712.11 .00 | DB | N 2.00 | CP | .00 | .00 7,712.11 | .00 |
| Federal Tax | FD | 0 | 60 | 7,712.11 .00 | DB | N 2.00 | CP | .00 | .00 7,712.11 | .00 |

# FIXED ASSET LIST BY G/L CODE

Asset Types:   N = New   U = Used   L = Leased
Activity Codes:   AC = Active   FD = Fully Depreciated   ND = Not Depreciable   DI = Disposed Of   EX = Expensed
Depreciation Methods:   SL = Straight Line   DB = Declining Balance   SYD = Sum Of Years Digits   UNIT = Units Of Production
                  ACRS = Accelerated Cost Recovery System   MACRS = Modified Accelerated Cost Recovery System
Acq Conventions: HY=Half Year MH=Modified Half Year CP=Current Period NX=Next Period NR=Nearest Start Date

═══════════════════════════════════════════════════════════════════════════════════════════════════════════════

05401-02040 12 Color TV's                    MKT       MKT      N    09/30/1999          0          24
            PRIOR ACCOUNTANTS VALUE           EQUIP     N        N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 24 | 4,127.34 .00 | DB | N | 2.00 | CP | .00 | .00 4,127.34 | .00 |
| Federal Tax | FD | 0 | 24 | 4,127.34 .00 | DB | N | 2.00 | CP | .00 | .00 4,127.34 | .00 |

05401-02053 ATM Machine from New Century      MKT       MKT      N    04/04/2000          0          60
                                              EQUIP     N        N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 60 | 4,523.00 .00 | DB | N | 2.00 | CP | .00 | 41.03 4,153.70 | 369.30 |
| Federal Tax | FD | 0 | 60 | 4,523.00 .00 | DB | N | 2.00 | CP | .00 | 41.03 4,153.70 | 369.30 |

05401-02058 Panasonic                         MKT       MKT      N    12/31/2001          0          0
            v#2597 Alex Hsu                    EQUIP     N        N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 24 | 2,679.00 .00 | DB | Y | 2.00 | CP | .00 | .00 2,679.00 | .00 |
| Federal Tax | FD | 0 | 24 | 2,679.00 00 | DB | Y | 2.00 | CP | .00 | .00 2,679.00 | .00 |

05401-04001 VIDEO EQUIPMENT ADI               MKT       MKT      N    10/13/2004          0          5
            BDEIR EXP REPORT VCHR 8506         EQUIP     N        N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | AC | 5 | 0 | 2,295.01 .00 | MACRS | Y | 2.00 | HY | .00 | 734.40 1,193.40 | 1,101.61 |
| Federal Tax | AC | 5 | 0 | 1,147.51 | MACRS | Y | 2.00 | HY | .00 | 367.20 | 550.81 |

Case: 06-30118   Doc# 2   Filed: 02/28/06   Entered: 02/28/06 17:36:18   Page 7 of 50

# FIXED ASSET LIST BY G/L CODE

Asset Types:    N = New    U = Used    L = Leased

Activity Codes:    AC = Active    FD = Fully Depreciated    ND = Not Depreciable    DI = Disposed Of    EX = Expensed

Depreciation Methods:    SL = Straight Line    DB = Declining Balance    SYD = Sum Of Years Digits    UNIT = Units Of Production
                         ACRS = Accelerated Cost Recovery System    MACRS = Modified Accelerated Cost Recovery System

Acq Conventions: HY=Half Year MH=Modified Half Year CP=Current Period NX=Next Period NR=Nearest Start Date

|  |  |
|---|---|
| .00 | 596.70 |

**05401-04002 CAMERA SYSTEM**            MKT    MKT    N    08/01/2005         0         5
    WOOJU AMERICA                        EQUIP    N        N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | AC | 5 | 0 | 4,575.50 .00 | MACRS | Y | 2.00 | HY | .00 | 915.10 915.10 | 3,660.40 |
| Federal Tax | AC | 5 | 0 | 4,575.50 .00 | MACRS | Y | 2.00 | HY | .00 | 915.10 915.10 | 3,660.40 |

**05401-05059 sound equipment**            MKT    MKT    N    06/01/2002         0         0
    Raid Bdier                            EQUIP    N        N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | AC | 0 | 60 | 3,363.40 .00 | DB | Y | 2.00 | CP | .00 | 384.12 2,819.22 | 544.18 |
| Federal Tax | AC | 0 | 60 | 2,354.38 .00 | DB | Y | 2.00 | CP | .00 | 268.89 1,973.46 | 380.92 |

**05401-05060 Bill Acceptors**            MKT    MKT    N    03/10/2002         0         0
    Video Simplex                         EQUIP    N        N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | AC | 0 | 60 | 5,818.38 .00 | DB | Y | 2.00 | CP | .00 | 644.50 5,066.47 | 751.91 |
| Federal Tax | AC | 0 | 60 | 4,072.87 .00 | DB | Y | 2.00 | CP | .00 | 451.15 3,546.53 | 526.34 |

**05401-05062 Fire Safety**            MKT    MKT    N    12/01/2002         0         0
    Mazzy's fire protection               EQUIP    N        N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | AC | 0 | 60 | 2,903.22 .00 | DB | Y | 2.00 | CP | .00 | 404.13 2,297.03 | 606.19 |

# FIXED ASSET LIST BY G/L CODE

Asset Types:   N = New   U = Used   L = Leased
Activity Codes:   AC = Active   FD = Fully Depreciated   ND = Not Depreciable   DI = Disposed Of   EX = Expensed
Depreciation Methods:   SL = Straight Line   DB = Declining Balance   SYD = Sum Of Years Digits   UNIT = Units Of Production
         ACRS = Accelerated Cost Recovery System   MACRS = Modified Accelerated Cost Recovery System
Acq Conventions: HY=Half Year   MH=Modified Half Year   CP=Current Period   NX=Next Period   NR=Nearest Start Date

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Tax | AC | 0 | 60 | 2,032.26 | DB | Y | 2.00 | CP | .00 | 282.89 | 424.34 |
| | | | | .00 | | | | | | 1,607.92 | |

05401-05063 DVD Player-Costco      MKT   MKT    N   04/01/2004    0      0
     Paid on Raid's Expense Report    EQUIP   N     N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | AC | 3 | 0 | 3,710.08 | MACRS | Y | 2.00 | HY | .00 | 1,648.92 | 824.46 |
| | | | | .00 | | | | | | 2,885.62 | |
| Federal Tax | AC | 3 | 0 | 1,855.04 | MACRS | Y | 2.00 | HY | .00 | 824.46 | 412.23 |
| | | | | .00 | | | | | | 1,442.81 | |

05401-05064 DVD Player          MKT   MKT    N   04/01/2004    0      0
     Paid on Raid's Expense Report    EQUIP   N     N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | AC | 3 | 0 | 2,069.35 | MACRS | Y | 2.00 | HY | .00 | 919.71 | 459.85 |
| | | | | .00 | | | | | | 1,609.50 | |
| Federal Tax | AC | 3 | 0 | 1,034.68 | MACRS | Y | 2.00 | HY | .00 | 459.85 | 229.93 |
| | | | | .00 | | | | | | 804.75 | |

G/L Code MKE Totals:

| | Cost Or Basis | Salvage | Expensed Amt | Ytd Deprec | Tot Deprec | Net Value |
|---|---|---|---|---|---|---|
| Corporate | 46,001.39 | .00 | .00 | 5,691.91 | 37,490.14 | 8,511.25 |
| Federal Tax | 38,338.69 | .00 | .00 | 3,610.57 | 31,591.07 | 6,747.62 |

Case: 06-30118    Doc# 2    Filed: 02/28/06    Entered: 02/28/06 17:36:18    Page 9 of 50

# F I X E D   A S S E T   L I S T   B Y   G / L   C O D E

Asset Types:    N = New    U = Used    L = Leased

Activity Codes:    AC = Active    FD = Fully Depreciated    ND = Not Depreciable    DI = Disposed Of    EX = Expensed

Depreciation Methods:    SL = Straight Line    DB = Declining Balance    SYD = Sum Of Years Digits    UNIT = Units Of Production

                 ACRS = Accelerated Cost Recovery System    MACRS = Modified Accelerated Cost Recovery System

Acq Conventions: HY=Half Year MH=Modified Half Year CP=Current Period NX=Next Period NR=Nearest Start Date

=================================================================================================================================

Grand Totals:

| Reporting Entity | Cost-Or Basis | Salvage Value | Expensed Amount | Year-To-Date Depreciation | Total Depreciation | Net Value |
|---|---|---|---|---|---|---|
| Corporate | 46,001.39 | .00 | .00 | 5,691.91 | 37,490.14 | 8,511.25 |
| Federal Tax | 38,338.69 | .00 | .00 | 3,610.57 | 31,591.07 | 6,747.62 |

F I X E D   A S S E T   L I S T   B Y   G / L   C O D E

G/L Code Range LEQ  Thru LEQ
All Assets
All Reporting Entities
All Acquistion Dates
Includes Active and Inactive; Excludes Disposed Of

Asset Types:   N = New   U = Used   L = Leased
Activity Codes:   AC = Active   FD = Fully Depreciated   ND = Not Depreciable   DI = Disposed Of   EX = Expensed
Depreciation Methods:   SL = Straight Line   DB = Declining Balance   SYD = Sum Of Years Digits   UNIT = Units Of Production
                        ACRS = Accelerated Cost Recovery System   MACRS = Modified Accelerated Cost Recovery System
Acq Conventions: HY=Half Year MH=Modified Half Year CP=Current Period NX=Next Period NR=Nearest Start Date
============================================================================================================================

G/L Code LEQ    EQUIPMENT LAGALS            Debit-Account:    7220-5402      Gain/Loss Account:      -
                                           Credit-Account:   1720-5402      Proceed Account:        -

| Asset No | Description | Div Cat | Loc Grp? | Type Sep? | Acq-Date | Units Depreciated | Life In Units | Serial No |
|---|---|---|---|---|---|---|---|---|
| 05402-02002 | 15 Housing Units | LAG | LAGAL | N | 11/18/1998 | 0 | 36 | |
| | PRIOR ACCOUNTANTS VALUE | EQUIP | N | N | | | | |

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 36 | 1,500.00 .00 | DB | N | 2.00 | CP | .00 | .00 1,432.15 | 67.85 |
| Federal Tax | FD | 0 | 36 | 1,500.00 .00 | DB | N | 2.00 | CP | .00 | .00 1,432.15 | 67.85 |

| Asset No | Description | Div Cat | Loc Grp? | Type Sep? | Acq-Date | Units Depreciated | Life In Units | Serial No |
|---|---|---|---|---|---|---|---|---|
| 05402-02005 | 17 Electronic Milk Window | LAG | LAGAL | N | 11/18/1998 | 0 | 24 | |
| | PRIOR ACCOUNTANTS VALUE | EQUIP | N | N | | | | |

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 24 | 1,700.00 .00 | DB | N | 2.00 | CP | .00 | .00 1,700.00 | .00 |
| Federal Tax | FD | 0 | 24 | 1,700.00 .00 | DB | N | 2.00 | CP | .00 | .00 1,700.00 | .00 |

| Asset No | Description | Div Cat | Loc Grp? | Type Sep? | Acq-Date | Units Depreciated | Life In Units | Serial No |
|---|---|---|---|---|---|---|---|---|
| 05402-02009 | Knight Frontload Safe | LAG | LAGAL | N | 11/18/1998 | 0 | 84 | |
| | PRIOR ACCOUNTANTS VALUE | EQUIP | N | N | | | | |

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 84 | 970.12 .00 | DB | N | 2.00 | CP | .00 | 29.56 875.45 | 94.67 |
| Federal Tax | FD | 0 | 84 | 970.12 .00 | DB | N | 2.00 | CP | .00 | 29.56 875.45 | 94.67 |

## F I X E D   A S S E T   L I S T   B Y   G / L   C O D E

Asset Types:  N = New   U = Used   L = Leased

Activity Codes:   AC = Active    FD = Fully Depreciated    ND = Not Depreciable   DI = Disposed Of   EX = Expensed

Depreciation Methods:   SL = Straight Line   DB = Declining Balance   SYD = Sum Of Years Digits   UNIT = Units Of Production

               ACRS = Accelerated Cost Recovery System   MACRS = Modified Accelerated Cost Recovery System

Acq Conventions: HY=Half Year MH=Modified Half Year CP=Current Period NX=Next Period NR=Nearest Start Date

---

**05402-02013 Triton 9600 ATM Machine**     LAG    LAGAL   N   11/18/1998      0       60
          PRIOR ACCOUNTANTS VALUE      EQUIP   N     N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 60 | 8,943.25 .00 | DB | N | 2.00 | CP | .00 | .00 8,209.24 | 734.01 |
| Federal Tax | FD | 0 | 60 | 8,943.25 .00 | DB | N | 2.00 | CP | .00 | .00 8,209.24 | 734.01 |

**05402-02018 1 on 1 Booth Electronics**     LAG    LAGAL   N   11/18/1998      0       36
          PRIOR ACCOUNTANTS VALUE      EQUIP   N     N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 36 | 15,269.61 .00 | DB | N | 2.00 | CP | .00 | .00 13,855.74 | 1,413.87 |
| Federal Tax | FD | 0 | 36 | 15,269.61 .00 | DB | N | 2.00 | CP | .00 | .00 13,855.74 | 1,413.87 |

**05402-02036 20" Mirror Ball w/motor**     LAG    LAGAL   N   11/30/1998      0       24
          PRIOR ACCOUNTANTS VALUE      EQUIP   N     N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 24 | 242.87 .00 | DB | N | 2.00 | CP | .00 | .00 242.87 | .00 |
| Federal Tax | FD | 0 | 24 | 242.87 .00 | DB | N | 2.00 | CP | .00 | .00 242.87 | .00 |

**05402-02042 Enhanced Starplus Phone**     LAG    LAGAL   N   12/01/1998      0       60
          PRIOR ACCOUNTANTS VALUE      EQUIP   N     N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Sw | Db Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 60 | 241.97 .00 | DB | N | 2.00 | CP | .00 | .00 223.10 | 18.87 |
| Federal Tax | FD | 0 | 60 | 241.97 .00 | DB | N | 2.00 | CP | .00 | .00 | 18.87 |

Case: 06-30118   Doc# 2   Filed: 02/28/06   Entered: 02/28/06 17:36:18   Page 12 of 50

## F I X E D   A S S E T   L I S T   B Y   G / L   C O D E

Asset Types:   N = New   U = Used   L = Leased
Activity Codes:   AC = Active   FD = Fully Depreciated   ND = Not Depreciable   DI = Disposed Of   EX = Expensed
Depreciation Methods:   SL = Straight Line   DB = Declining Balance   SYD = Sum Of Years Digits   UNIT = Units Of Production
               ACRS = Accelerated Cost Recovery System   MACRS = Modified Accelerated Cost Recovery System
Acq Conventions: HY=Half Year MH=Modified Half Year CP=Current Period NX=Next Period NR=Nearest Start Date
================================================================================================================

|  | .00 |  |  | 223.10 |  |

**05402-02052 Fire Extinguisher Cabinet**   LAG  LAGAL  N  11/18/1998     0      60
      PRIOR ACCOUNTANTS VALUE       EQUIP  N    N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Db Sw Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | FD | 0 | 60 | 322.10 .00 | DB | N 2.00 | CP | .00 | .00 295.59 | 26.51 |
| Federal Tax | FD | 0 | 60 | 322.10 .00 | DB | N 2.00 | CP | .00 | .00 295.59 | 26.51 |

**05402-02082 Bill Acceptor**         LAG  LAGAL  N  12/31/2001     0      0
      v#2488 Video Simplex         EQUIP  N    N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Db Sw Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | AC | 0 | 60 | 10,825.00 .00 | DB | Y 2.00 | CP | .00 | 1,179.27 9,744.01 | 1,080.99 |
| Federal Tax | AC | 0 | 60 | 10,825.00 .00 | DB | Y 2.00 | CP | .00 | 1,179.27 9,744.01 | 1,080.99 |

**05402-04002 16 CH DVR 240/240 FRAME &**   LAG  LAGAL  N  09/08/2005     0      2
      HDD RACK MOUNT            EQUIP  N    N

| Reporting Entity | Act Cd | Life Yr | Life Mo | Cost Or Basis Salvage Value | Dep Mtd | SL Db Sw Frac | Acq Conv | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate | AC | 2 | 0 | 2,205.00 .00 | SL |  | HY | .00 | 551.25 551.25 | 1,653.75 |
| Federal Tax | AC | 2 | 0 | 2,205.00 .00 | SL |  | HY | .00 | 551.25 551.25 | 1,653.75 |

G/L Code LEQ  Totals:

| | Cost Or Basis | Expensed Amt | Ytd Deprec Tot Deprec | Net Value |
|---|---|---|---|---|
| Corporate | 42,219.92 .00 | .00 | 1,760.08 37,129.40 | 5,090.52 |
| Federal Tax | 42,219.92 .00 | .00 | 1,760.08 37,129.40 | 5,090.52 |

F I X E D   A S S E T   L I S T   B Y   G / L   C O D E

Asset Types:   N = New   U = Used   L = Leased
Activity Codes:   AC = Active   FD = Fully Depreciated   ND = Not Depreciable   DI = Disposed Of   EX = Expensed
Depreciation Methods:   SL = Straight Line   DB = Declining Balance   SYD = Sum Of Years Digits   UNIT = Units Of Production
                  ACRS = Accelerated Cost Recovery System   MACRS = Modified Accelerated Cost Recovery System
Acq Conventions: HY=Half Year MH=Modified Half Year CP=Current Period NX=Next Period NR=Nearest Start Date
===============================================================================================================================

Grand Totals:

| Reporting Entity | Cost-Or Basis | Salvage Value | Expensed Amount | Year-To-Date Depreciation | Total Depreciation | Net Value |
|---|---|---|---|---|---|---|
| Corporate | 42,219.92 | .00 | .00 | 1,760.08 | 37,129.40 | 5,090.52 |
| Federal Tax | 42,219.92 | .00 | .00 | 1,760.08 | 37,129.40 | 5,090.52 |

# SCHEDULE 3-B

## Statement of Financial Affairs

MSC2005-MrktCin
2/13'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 11/ 4 | 7747 | DEJA VU CONSULTING, | | | X | -250.00 |
| 11/ 4 | 7748 | CONSOLIDATED BOOKEE | | | X | -3,800.00 |
| 11/ 4 | 7749 | SAN FRANCISCO PUBLI | | | X | -432.38 |
| 11/ 4 | 7750 | 1077 MARKET STREET | | | X | -31,086.54 |
| 11/ 4 | 7751 | REED & STILLSKIN | | | X | -2,000.00 |
| 11/ 4 | 7752 | SAM CONTI | | | X | -2,311.75 |
| 11/ 4 | 7753 | CLASSIC SUITES | | | X | -1,800.00 |
| 11/ 4 | 7754 | C.L. NORTON CO INC | | | X | -365.00 |
| 11/ 4 | 7755 | SEQUEL MEDIA.COM | | | X | -785.71 |
| 11/ 4 | 7756 | WORLD JOURNAL | | | X | -1,051.00 |
| 11/ 4 | 7757 | SFBSC MANANGEMENT, | | | X | -5,300.00 |
| 11/ 4 | 7758 | COPY EDGE | | | X | -477.40 |
| 11/ 4 | 7759 | HABIB CAROUBA | | | X | -4,615.38 |
| 11/ 4 | 7760 | CLEAN SOURCE | | | X | -220.12 |
| 11/ 4 | 7761 | CHASE AUTOMOTIVE FI | | | X | -1,557.68 |
| 11/ 4 | 7762 | ROCHELLE TREVIS | | | X | -2,300.00 |
| 11/ 4 | 7763 | FAIR MARKET PROPERT | | | X | -12,875.00 |
| 11/ 4 | 7765 | SFBSC MANANGEMENT, | | | X | -3,338.20 |
| 11/ 4 | 7766 | KERNS, JAMES | | | X | -461.64 |
| 11/ 4 | 14361 | P/R BUTROS, ZIAD | MARKET STREET | P\R | X | -2,467.07 |
| 11/ 4 | 14362 | P/R SALAK, ERNESTO | MARKET STREET | P\R | X | -1,031.53 |
| 11/ 4 | 14363 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | X | -1,031.53 |
| 11/ 4 | 14364 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | X | -567.58 |
| 11/ 4 | 14365 | P/R ALSALTI, SAEED | MARKET STREET | P\R | X | -529.39 |
| 11/ 4 | 14366 | P/R ANAYA, EDWIN | MARKET STREET | P\R | X | -705.19 |
| 11/ 4 | 14367 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | X | -567.58 |
| 11/ 4 | 14368 | P/R HUANG, JIAN | MARKET STREET | P\R | X | -584.57 |
| 11/ 4 | 14369 | P/R LAMMAM, EMILE | MARKET STREET | P\R | X | -589.81 |
| 11/ 4 | 14370 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | X | -615.81 |
| 11/ 4 | 14371 | P/R SINGH, NARINDER | MARKET STREET | P\R | X | -937.41 |
| 11/ 4 | 14372 | P/R STARICCO, MICHA | MARKET STREET | P\R | X | -690.83 |
| 11/ 4 | 14373 | P/R BUTLER, TERRELL | MARKET STREET | P\R | X | -798.42 |
| 11/ 4 | 14374 | P/R FERRER, SALVADO | MARKET STREET | P\R | X | -608.40 |
| 11/ 4 | 14375 | P/R GALINDES, SALVA | MARKET STREET | P\R | X | -443.58 |
| 11/ 4 | 14376 | P/R MITCHELL, SHANN | MARKET STREET | P\R | X | -545.85 |
| 11/ 4 | 14377 | P/R SORIA, PAUL | MARKET STREET | P\R | X | -569.31 |
| 11/ 4 | 14378 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | X | -554.47 |
| 11/ 4 | 14379 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | X | -341.13 |
| 11/ 4 | 14380 | P/R KALMAN, TIMUCIN | MARKET STREET | P\R | X | -523.47 |
| 11/ 4 | 14381 | P/R KING, ANTHONY | MARKET STREET | P\R | X | -697.91 |
| 11/ 4 | 14382 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | X | -418.99 |
| 11/ 4 | 14383 | P/R LUNA, ANNA | MARKET STREET | P\R | X | -553.37 |
| 11/ 4 | 14384 | P/R NAZARI, FRED | MARKET STREET | P\R | X | -465.30 |
| 11/ 4 | 14385 | P/R LEVINE, RICARDO | LA GALS | P\R | X | -491.44 |
| 11/ 4 | 14386 | P/R DANAO, CHRISTOP | LA GALS | P\R | X | -850.43 |

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 11/ 4 | 14387 | P/R LEIJA, JUAN    LA GALS | P\R | | X | -949.23 |
| 11/ 4 | 14388 | P/R FERGUSON, SHAWN LA GALS | P\R | | X | -396.46 |
| 11/ 4 | 14389 | P/R JACOBS, DALE    LA GALS | P\R | | X | -293.66 |
| 11/ 4 | 14390 | P/R LEGASPI, MARK   LA GALS | P\R | | X | -554.82 |
| 11/ 4 | 14391 | P/R STEPHENS, GARRY LA GALS | P\R | | X | -328.57 |
| 11/ 4 | 14392 | P/R VARES, ANTHONY  LA GALS | P\R | | X | -639.97 |
| 11/ 4 | 14393 | P/R COUSART, FEDDRI LA GALS | P\R | | X | -567.82 |
| 11/ 4 | 14394 | P/R JOHNSON, DAMEON LA GALS | P\R | | X | -611.06 |
| 11/ 4 | 14395 | P/R CHABLE, ROGER   LA GALS | P\R | | X | -491.58 |
| 11/ 4 | 14396 | P/R SALAZAR, ALVARO LA GALS | P\R | | X | -616.01 |
| 11/ 4 | 14397 | P/R CHABLE, FERNAND LA GALS | P\R | | X | -629.39 |
| 11/ 4 | 14398 | P/R JOHNSON, FELECI LA GALS | P\R | | X | -523.26 |
| 11/ 4 | 14399 | P/R RAMIREZ, VANESS LA GALS | P\R | | X | -486.88 |
| 11/ 7 | | 941 TAX DEPOSIT | 11/04/05 PR#76 | | X | -8,466.92 |
| 11/ 7 | | EDD Payment | REF. CODE 7671 | | X | -936.85 |
| 11/ 7 | | EDD Payment | REF. CODE 7680 | | X | -508.03 |
| 11/ 8 | 7767 | SAN FAMILY SUPPORT | | | X | -110.77 |
| 11/ 8 | 7768 | BUSTILLO, JESSICA | | | X | -303.92 |
| 11/ 8 | 7769 | COUNTY OF SAN DIEGO | | | X | -241.46 |
| 11/ 8 | 7770 | COUNTY OF LOS ANGEL | | | X | -491.44 |
| 11/10 | 7787 | NANCY GUERRERO | | | X | -2,000.00 |
| 11/11 | 7771 | RAID BDEIR | | | X | -1,555.58 |
| 11/11 | 7772 | 1077 MARKET STREET | | | X | -13,795.12 |
| 11/11 | 7773 | ORKIN PEST CONTROL | | | X | -64.58 |
| 11/11 | 7774 | SAN FRANCISCO CHRON | | | X | -2,999.48 |
| 11/11 | 7775 | CARDTRONICS, LP | | | X | -549.38 |
| 11/11 | 7776 | ATV VIDEO CENTER | | | X | -5,676.10 |
| 11/11 | 7777 | GOLDEN GATE DISPOSA | | | X | -815.42 |
| 11/11 | 7778 | DISPENSERS UNLIMITE | | | X | -113.93 |
| 11/11 | 7779 | EAST WEST VIDEO | | | X | -250.00 |
| 11/11 | 7780 | EDITH THOMAS | | | X | -5,568.90 |
| 11/11 | 7781 | SAM CONTI | | | X | -2,311.75 |
| 11/11 | 7782 | CENTRAL PARKING | | | X | -960.00 |
| 11/11 | 7783 | VERIZON WIRELESS | | | X | -110.00 |
| 11/11 | 7784 | DEWEY PEST CONTROL | | | X | -85.00 |
| 11/11 | 7785 | SFBSC MANANGEMENT, | | | X | -5,300.00 |
| 11/11 | 7786 | CLEAN SOURCE | | | X | -250.10 |
| 11/15 | | BANK FEES | | | X | -700.31 |
| 11/16 | | NSF | | | X | -500.00 |
| 11/18 | 7788 | SBC | | | X | -90.80 |
| 11/18 | 7789 | SAN FRANCISCO PUBLI | | | X | -2,366.76 |
| 11/18 | 7790 | 1077 MARKET STREET | | | X | -396.48 |
| 11/18 | 7791 | SAN FRANCISCO CHRON | | | X | -2,999.48 |
| 11/18 | 7792 | RED CLOUD | | | X | -206.66 |
| 11/18 | 7793 | STAPLES BUSINESS AD | | | X | -365.09 |
| 11/18 | 7794 | CITY RADIO | | | X | -50.00 |

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 11/18 | 7795 | XO COMMUNICATIONS | | | X | -466.75 |
| 11/18 | 7796 | SEQUEL MEDIA.COM | | | X | -2,055.71 |
| 11/18 | 7797 | SFBSC MANANGEMENT, | | | X | -5,300.00 |
| 11/18 | 7798 | COPY EDGE | | | X | -434.00 |
| 11/18 | 7799 | FCA ARTIST/SAM CONT | | | X | -299.00 |
| 11/18 | 7800 | RAYTECH CO. | | | X | -2,500.00 |
| 11/18 | 7801 | FASTSIGNS SF | | | X | -89.94 |
| 11/18 | 7802 | COMPUPAY | | | X | -160.00 |
| 11/18 | 7803 | HABIB CAROUBA | | | X | -4,615.38 |
| 11/18 | 14400 | P/R BUTROS, ZIAD | MARKET STREET | P\R | X | -2,174.99 |
| 11/18 | 14401 | P/R SALAK, ERNESTO | MARKET STREET | P\R | X | -1,031.53 |
| 11/18 | 14402 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | X | -1,031.53 |
| 11/18 | 14403 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | X | -567.58 |
| 11/18 | 14404 | P/R ALSALTI, SAEED | MARKET STREET | P\R | X | -529.39 |
| 11/18 | 14405 | P/R ANAYA, EDWIN | MARKET STREET | P\R | X | -705.19 |
| 11/18 | 14406 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | X | -567.58 |
| 11/18 | 14407 | P/R HUANG, JIAN | MARKET STREET | P\R | X | -584.57 |
| 11/18 | 14408 | P/R LAMMAM, EMILE | MARKET STREET | P\R | X | -589.81 |
| 11/18 | 14409 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | X | -615.81 |
| 11/18 | 14410 | P/R SINGH, NARINDER | MARKET STREET | P\R | X | -937.41 |
| 11/18 | 14411 | P/R STARICCO, MICHA | MARKET STREET | P\R | X | -690.83 |
| 11/18 | 14412 | P/R BUTLER, TERRELL | MARKET STREET | P\R | X | -798.42 |
| 11/18 | 14413 | P/R FERRER, SALVADO | MARKET STREET | P\R | X | -608.40 |
| 11/18 | 14414 | P/R GALINDES, SALVA | MARKET STREET | P\R | X | -443.58 |
| 11/18 | 14415 | P/R MITCHELL, SHANN | MARKET STREET | P\R | X | -545.85 |
| 11/18 | 14416 | P/R SORIA, PAUL | MARKET STREET | P\R | X | -569.31 |
| 11/18 | 14417 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | X | -554.47 |
| 11/18 | 14418 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | X | -341.13 |
| 11/18 | 14419 | P/R KALMAN, TIMUCIN | MARKET STREET | P\R | X | -575.10 |
| 11/18 | 14420 | P/R KING, ANTHONY | MARKET STREET | P\R | X | -697.91 |
| 11/18 | 14421 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | X | -418.99 |
| 11/18 | 14422 | P/R LUNA, ANNA | MARKET STREET | P\R | X | -553.37 |
| 11/18 | 14423 | P/R NAZARI, FRED | MARKET STREET | P\R | | -465.30 |
| 11/18 | 14424 | P/R LEVINE, RICARDO | LA GALS | P\R | X | -491.44 |
| 11/18 | 14425 | P/R DANAO, CHRISTOP | LA GALS | P\R | X | -850.43 |
| 11/18 | 14426 | P/R LEIJA, JUAN | LA GALS | P\R | X | -949.23 |
| 11/18 | 14427 | P/R JACOBS, DALE | LA GALS | P\R | X | -345.00 |
| 11/18 | 14428 | P/R LEGASPI, MARK | LA GALS | P\R | X | -767.84 |
| 11/18 | 14429 | P/R VARES, ANTHONY | LA GALS | P\R | X | -589.55 |
| 11/18 | 14430 | P/R COUSART, FEDDRI | LA GALS | P\R | X | -597.09 |
| 11/18 | 14431 | P/R JOHNSON, DAMEON | LA GALS | P\R | X | -587.34 |
| 11/18 | 14432 | P/R KERNS, JAMES | LA GALS | P\R | X | -485.02 |
| 11/18 | 14433 | P/R CHABLE, ROGER | LA GALS | P\R | X | -498.89 |
| 11/18 | 14434 | P/R SALAZAR, ALVARO | LA GALS | P\R | X | -616.01 |
| 11/18 | 14435 | P/R BUSTILLO, JESSI | LA GALS | P\R | X | -652.53 |
| 11/18 | 14436 | P/R CHABLE, FERNAND | LA GALS | P\R | X | -613.66 |

Case: 06-30118   Doc# 2   Filed: 02/28/06   Entered: 02/28/06 17:36:18   Page 18 of 50

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 11/18 | 14437 | P/R JOHNSON, FELECI | LA GALS | P\R | X | -730.46 |
| 11/18 | 14438 | P/R RAMIREZ, VANESS | LA GALS | P\R | X | -93.48 |
| 11/21 | | 941 TAX DEPOSIT | 11/28/05 PR#15 | | X | -8,121.19 |
| 11/21 | | EDD Payment | REF. CODE 1783 | | X | -890.78 |
| 11/21 | | EDD Payment | REF. CODE 1798 | | X | -364.46 |
| 11/21 | 7804 | PACIFIC GAS AND ELE | | | X | -96.05 |
| 11/21 | 7805 | PACIFIC GAS AND ELE | | | X | -3,953.98 |
| 11/21 | 7806 | PACIFIC GAS AND ELE | | | X | -6.96 |
| 11/21 | 7807 | PACIFIC GAS AND ELE | | | X | -993.28 |
| 11/22 | 7808 | COUNTY OF LOS ANGEL | | | X | -491.44 |
| 11/22 | 7809 | COUNTY OF SAN DIEGO | | | X | -120.73 |
| 11/22 | 7810 | SAN FRANCISCO FAMIL | | | X | -110.77 |
| 11/23 | 7826 | JENNIFER ROUBENES | | | | -2,640.00 |
| 11/23 | 7827 | UNIVERSAL ENTERTAIN | | | | -360.00 |
| 11/25 | 7811 | SFBSC MANANGEMENT, | | | X | -89.98 |
| 11/25 | 7812 | SAN FRANCISCO CHRON | | | X | -5,966.34 |
| 11/25 | 7813 | N.A.E.F. | | | X | -1,007.78 |
| 11/25 | 7814 | N.A.E.F. | | | X | -4,313.62 |
| 11/25 | 7815 | STAPLES BUSINESS AD | | | X | -110.43 |
| 11/25 | 7816 | COMMERCIAL BUILDING | | | X | -6,700.00 |
| 11/25 | 7817 | EDITH THOMAS | | | X | -1,854.41 |
| 11/25 | 7818 | ACE OF CALIFORNIA | | | X | -700.00 |
| 11/25 | 7819 | FRENCH BROS | | | X | -1,500.00 |
| 11/25 | 7820 | OK HEATING & AIR CO | | | X | -1,000.00 |
| 11/25 | 7821 | SFBSC MANANGEMENT, | | | X | -5,300.00 |
| 11/25 | 7822 | SAFECO ELECTRIC SUP | | | X | -274.33 |
| 11/25 | 7823 | I.D.M. GLASS COMPAN | | | X | -1,486.00 |
| 11/25 | 7824 | VIDEO SIMPLEX | | | X | -606.12 |
| 11/25 | 7825 | CLEAN SOURCE | | | X | -1,369.75 |
| 11/30 | 7828 | STEPHENS, DOUGLAS | | | X | -453.29 |
| 12/ 2 | 7829 | CONSOLIDATED BOOKEE | | | X | -3,800.00 |
| 12/ 2 | 7830 | 1077 MARKET STREET | | | X | -31,086.54 |
| 12/ 2 | 7831 | FAIR MARKET PROPERT | | | X | -12,875.00 |
| 12/ 2 | 7832 | LONG & LEVIT LLP | | | X | -854.11 |
| 12/ 2 | 7833 | REED & STILLSKIN | | | X | -2,000.00 |
| 12/ 2 | 7834 | SAM CONTI | | | X | -2,311.75 |
| 12/ 2 | 7835 | CLASSIC SUITES | | | X | -1,800.00 |
| 12/ 2 | 7836 | SFBSC MANANGEMENT, | | | X | -5,300.00 |
| 12/ 2 | 7837 | HABIB CAROUBA | | | X | -4,615.38 |
| 12/ 2 | 7838 | VIDEO SIMPLEX | | | X | -303.24 |
| 12/ 2 | 7839 | CHASE AUTOMOTIVE FI | | | X | -1,557.68 |
| 12/ 2 | 7840 | DEJA VU CONSULTING, | | | X | -17,500.00 |
| 12/ 2 | 7841 | ROGER FORBES (CONS) | | | X | -17,500.00 |
| 12/ 2 | 7842 | JOSEPH CAROUBA (CON | | | X | -17,500.00 |
| 12/ 2 | 7843 | SAM J CONTI, TRUSTE | SAMUEL J CONTI | | X | -17,500.00 |
| 12/ 2 | 14439 | P/R BUTROS, ZIAD | MARKET STREET | P\R | X | -2,467.07 |

MSC2005-MrktCin
2/13'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 12/ 2 | 14440 | P/R SALAK, ERNESTO | MARKET STREET | P\R | X | -1,031.53 |
| 12/ 2 | 14441 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | X | -1,031.53 |
| 12/ 2 | 14442 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | X | -567.58 |
| 12/ 2 | 14443 | P/R ALSALTI, SAEED | MARKET STREET | P\R | X | -529.39 |
| 12/ 2 | 14444 | P/R ANAYA, EDWIN | MARKET STREET | P\R | X | -705.19 |
| 12/ 2 | 14445 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | X | -567.58 |
| 12/ 2 | 14446 | P/R HUANG, JIAN | MARKET STREET | P\R | X | -584.57 |
| 12/ 2 | 14447 | P/R LAMMAM, EMILE | MARKET STREET | P\R | X | -589.81 |
| 12/ 2 | 14448 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | X | -615.81 |
| 12/ 2 | 14449 | P/R SINGH, NARINDER | MARKET STREET | P\R | X | -937.41 |
| 12/ 2 | 14450 | P/R STARICCO, MICHA | MARKET STREET | P\R | X | -690.83 |
| 12/ 2 | 14451 | P/R BUTLER, TERRELL | MARKET STREET | P\R | X | -798.42 |
| 12/ 2 | 14452 | P/R FERRER, SALVADO | MARKET STREET | P\R | X | -608.40 |
| 12/ 2 | 14453 | P/R GALINDES, SALVA | MARKET STREET | P\R | X | -443.58 |
| 12/ 2 | 14454 | P/R MITCHELL, SHANN | MARKET STREET | P\R | X | -545.85 |
| 12/ 2 | 14455 | P/R SORIA, PAUL | MARKET STREET | P\R | X | -569.31 |
| 12/ 2 | 14456 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | X | -554.47 |
| 12/ 2 | 14457 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | X | -341.13 |
| 12/ 2 | 14458 | P/R KALMAN, TIMUCIN | MARKET STREET | P\R | X | -650.99 |
| 12/ 2 | 14459 | P/R KING, ANTHONY | MARKET STREET | P\R | X | -697.91 |
| 12/ 2 | 14460 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | X | -363.50 |
| 12/ 2 | 14461 | P/R LUNA, ANNA | MARKET STREET | P\R | X | -553.37 |
| 12/ 2 | 14462 | P/R NAZARI, FRED | MARKET STREET | P\R | | -465.30 |
| 12/ 2 | 14463 | P/R LEVINE, RICARDO | LA GALS | P\R | X | -491.44 |
| 12/ 2 | 14464 | P/R DANAO, CHRISTOP | LA GALS | P\R | X | -955.36 |
| 12/ 2 | 14465 | P/R LEIJA, JUAN | LA GALS | P\R | X | -949.23 |
| 12/ 2 | 14466 | P/R JACOBS, DALE | LA GALS | P\R | X | -611.26 |
| 12/ 2 | 14467 | P/R LEGASPI, MARK | LA GALS | P\R | X | -684.90 |
| 12/ 2 | 14468 | P/R VARES, ANTHONY | LA GALS | P\R | X | -609.07 |
| 12/ 2 | 14469 | P/R COUSART, FEDDRI | LA GALS | P\R | X | -597.09 |
| 12/ 2 | 14470 | P/R DAVIS, WILLIE D | LA GALS | P\R | X | -338.94 |
| 12/ 2 | 14471 | P/R KERNS, JAMES | LA GALS | P\R | X | -491.71 |
| 12/ 2 | 14472 | P/R CHABLE, ROGER | LA GALS | P\R | X | -480.59 |
| 12/ 2 | 14473 | P/R SALAZAR, ALVARO | LA GALS | P\R | X | -559.12 |
| 12/ 2 | 14474 | P/R BUSTILLO, JESSI | LA GALS | P\R | X | -573.74 |
| 12/ 2 | 14475 | P/R CHABLE, FERNAND | LA GALS | P\R | X | -544.82 |
| 12/ 2 | 14476 | P/R JOHNSON, FELECI | LA GALS | P\R | X | -550.72 |
| 12/ 5 | | 941 TAX DEPOSIT | 12/02/05 PR#55 | | X | -7,786.39 |
| 12/ 5 | | EDD Payment | REF. CODE 5689 | | X | -864.46 |
| 12/ 5 | | EDD Payment | REF. CODE 5700 | | X | -319.01 |
| 12/ 6 | 7844 | SFBSC MANANGEMENT, | | | X | -3,338.20 |
| 12/ 6 | 7845 | SAN FRANCISCO FAMIL | | | X | -110.77 |
| 12/ 6 | 7846 | COUNTY OF LOS ANGEL | | | X | -491.44 |
| 12/ 6 | 7847 | COUNTY OF SAN DIEGO | | | X | -120.73 |
| 12/ 8 | 7863 | BIJOU CENTURY LLC | | | X | -104.00 |
| 12/ 8 | 14477 | P/R BUTROS, ZIAD | MARKET-HOLIDAY | P\R | X | -1,499.29 |

Case: 06-30118   Doc# 2   Filed: 02/28/06   Entered: 02/28/06 17:36:18   Page 20 of 50

MSC2005-MrktCin
2/13'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 12/ 8 | 14478 | P/R SALAK, ERNESTO | MARKET-HOLIDAY P\R | | X | -638.89 |
| 12/ 8 | 14479 | P/R LEVINE, RICARDO | LA GALS-HOLIDA P\R | | X | -638.89 |
| 12/ 9 | 7848 | RAID BDEIR | | | X | -2,459.46 |
| 12/ 9 | 7849 | SAN FRANCISCO CHRON | | | X | -3,185.03 |
| 12/ 9 | 7850 | DISPENSERS UNLIMITE | | | X | -113.93 |
| 12/ 9 | 7851 | SAM CONTI | | | X | -2,311.75 |
| 12/ 9 | 7852 | CENTRAL PARKING | | | X | -960.00 |
| 12/ 9 | 7853 | ADT SECURITY SERVIC | | | X | -113.35 |
| 12/ 9 | 7854 | VERIZON WIRELESS | | | X | -108.04 |
| 12/ 9 | 7855 | OK HEATING & AIR CO | | | X | -2,900.00 |
| 12/ 9 | 7856 | WORLD OF STEREO | | | X | -103.07 |
| 12/ 9 | 7857 | SFBSC MANANGEMENT, | | | X | -5,300.00 |
| 12/ 9 | 7858 | FASTSIGNS SF | | | | -89.94 |
| 12/ 9 | 7859 | COMPUPAY | | | X | -80.00 |
| 12/ 9 | 7860 | SPRINT | | | X | -85.84 |
| 12/ 9 | 7861 | VIDEO SIMPLEX | | | X | -303.24 |
| 12/ 9 | 7862 | CLEAN SOURCE | | | X | -1,287.85 |
| 12/ 9 | 7864 | WENDY MURPHY | | | X | -2,183.00 |
| 12/ 9 | 7865 | WIDE WORLD ENTERTAI | | | X | -817.00 |
| 12/12 | | 941 TAX DEPOSIT | 12/08/05 PR#26 | | X | -579.05 |
| 12/12 | | EDD Payment | REF. CODE 2758 | | X | -33.81 |
| 12/12 | | EDD Payment | REF. CODE 2771 | | X | -23.56 |
| 12/14 | 7866 | LEIJA, JUAN | | | X | -501.98 |
| 12/15 | | BANK FEES | | | X | -1,040.35 |
| 12/15 | 7886 | ANAGNOSTOPOULOS, BR | | | X | -82.14 |
| 12/16 | 7867 | DEJA VU CONSULTING, | | | X | -250.00 |
| 12/16 | 7868 | SHINDEL, ROCK & ASS | | | X | -562.86 |
| 12/16 | 7869 | SBC | | | X | -98.86 |
| 12/16 | 7870 | SAN FRANCISCO PUBLI | | | | -1,004.77 |
| 12/16 | 7871 | ORKIN PEST CONTROL | | | X | -64.58 |
| 12/16 | 7872 | JOHN ESPEDAL | | | X | -1,127.50 |
| 12/16 | 7873 | SAN FRANCISCO CHRON | | | X | -4,987.46 |
| 12/16 | 7874 | GOLDEN GATE DISPOSA | | | X | -818.53 |
| 12/16 | 7875 | XO COMMUNICATIONS | | | X | -502.50 |
| 12/16 | 7876 | PHILLIPS & ERLEWINE | | | X | -112.52 |
| 12/16 | 7877 | DEJA VU CONSULTING, | | | X | -0.52 |
| 12/16 | 7878 | SEQUEL MEDIA.COM | | | X | -389.00 |
| 12/16 | 7879 | WORLD JOURNAL | | | X | -1,051.00 |
| 12/16 | 7880 | DEWEY PEST CONTROL | | | X | -85.00 |
| 12/16 | 7881 | SFBSC MANANGEMENT, | | | X | -5,300.00 |
| 12/16 | 7882 | FCA ARTIST/SAM CONT | | | X | -299.00 |
| 12/16 | 7883 | COMPUPAY | | | X | -77.15 |
| 12/16 | 7884 | HABIB CAROUBA | | | X | -4,615.38 |
| 12/16 | 7885 | CLEAN SOURCE | | | X | -1,150.18 |
| 12/16 | 7887 | GERARDO SANDOVAL | | | | -500.00 |
| 12/16 | 7888 | GERARDO SANDOVAL | | | | -500.00 |

MSC2005-MrktCin
2/13'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|-------|-------|--------------------------|------------------|----------|-----|-----------|
| 12/16 | 14480 | P/R BUTROS, ZIAD | MARKET STREET | P\R | X | -2,502.38 |
| 12/16 | 14481 | P/R SALAK, ERNESTO | MARKET STREET | P\R | X | -1,031.53 |
| 12/16 | 14482 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | X | -1,031.53 |
| 12/16 | 14483 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | X | -567.58 |
| 12/16 | 14484 | P/R ALSALTI, SAEED | MARKET STREET | P\R | X | -588.87 |
| 12/16 | 14485 | P/R ANAYA, EDWIN | MARKET STREET | P\R | X | -705.19 |
| 12/16 | 14486 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | X | -567.58 |
| 12/16 | 14487 | P/R HUANG, JIAN | MARKET STREET | P\R | X | -584.57 |
| 12/16 | 14488 | P/R LAMMAM, EMILE | MARKET STREET | P\R | | -589.81 |
| 12/16 | 14489 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | X | -615.81 |
| 12/16 | 14490 | P/R SINGH, NARINDER | MARKET STREET | P\R | X | -913.13 |
| 12/16 | 14491 | P/R STARICCO, MICHA | MARKET STREET | P\R | X | -502.23 |
| 12/16 | 14492 | P/R BUTLER, TERRELL | MARKET STREET | P\R | X | -798.42 |
| 12/16 | 14493 | P/R FERRER, SALVADO | MARKET STREET | P\R | X | -608.40 |
| 12/16 | 14494 | P/R GALINDES, SALVA | MARKET STREET | P\R | X | -443.58 |
| 12/16 | 14495 | P/R MITCHELL, SHANN | MARKET STREET | P\R | X | -494.79 |
| 12/16 | 14496 | P/R SORIA, PAUL | MARKET STREET | P\R | X | -569.31 |
| 12/16 | 14497 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | X | -734.04 |
| 12/16 | 14498 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | X | -341.13 |
| 12/16 | 14499 | P/R KALMAN, TIMUCIN | MARKET STREET | P\R | X | -523.47 |
| 12/16 | 14500 | P/R KING, ANTHONY | MARKET STREET | P\R | X | -697.91 |
| 12/16 | 14501 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | X | -418.99 |
| 12/16 | 14502 | P/R LUNA, ANNA | MARKET STREET | P\R | X | -553.37 |
| 12/16 | 14503 | P/R NAZARI, FRED | MARKET STREET | P\R | | -465.30 |
| 12/16 | 14504 | P/R LEVINE, RICARDO | LA GALS | P\R | X | -491.44 |
| 12/16 | 14505 | P/R DANAO, CHRISTOP | LA GALS | P\R | X | -917.89 |
| 12/16 | 14506 | P/R LEIJA, JUAN | LA GALS | P\R | X | -949.23 |
| 12/16 | 14507 | P/R LEGASPI, MARK | LA GALS | P\R | X | -567.82 |
| 12/16 | 14509 | P/R VARES, ANTHONY | LA GALS | P\R | X | -589.55 |
| 12/16 | 14510 | P/R COUSART, FEDDRI | LA GALS | P\R | X | -567.82 |
| 12/16 | 14511 | P/R DAVIS, WILLIE D | LA GALS | P\R | X | -575.10 |
| 12/16 | 14512 | P/R KERNS, JAMES | LA GALS | P\R | X | -488.38 |
| 12/16 | 14513 | P/R CHABLE, ROGER | LA GALS | P\R | X | -440.37 |
| 12/16 | 14514 | P/R SALAZAR, ALVARO | LA GALS | P\R | X | -616.01 |
| 12/16 | 14515 | P/R BUSTILLO, JESSI | LA GALS | P\R | X | -588.38 |
| 12/16 | 14516 | P/R CHABLE, FERNAND | LA GALS | P\R | X | -629.39 |
| 12/16 | 14517 | P/R JOHNSON, FELECI | LA GALS | P\R | X | -530.13 |
| 12/19 | | 941 TAX DEPOSIT | 12/16/05 PR#00 | | X | -7,728.38 |
| 12/19 | | EDD Payment | REF. CODE 0504 | | X | -814.52 |
| 12/19 | | EDD Payment | REF. CODE 0519 | | X | -298.55 |
| 12/20 | 7889 | COUNTY OF LOS ANGEL | | | X | -491.44 |
| 12/20 | 7890 | COUNTY OF SAN DIEGO | | | | -120.73 |
| 12/20 | 7891 | SAN FRANCISCO FAMIL | | | X | -110.77 |
| 12/22 | 7907 | ROBIN JACOB | | | X | -1,800.00 |
| 12/22 | 7908 | CHASE AUTOMOTIVE FI | | | | -77.88 |
| 12/23 | 7892 | RAID BDEIR | | | | -1,116.08 |

Case: 06-30118   Doc# 2   Filed: 02/28/06   Entered: 02/28/06 17:36:18   Page 22 of 50

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 12/23 | 7893 | SBC | | | X | -390.57 |
| 12/23 | 7894 | SAN FRANCISCO CHRON | | | X | -4,797.36 |
| 12/23 | 7895 | N.A.E.F. | | | | -5,321.40 |
| 12/23 | 7896 | KINGDOM SALES | | | X | -739.56 |
| 12/23 | 7897 | INTER-STATE SECURIT | | | X | -1,680.00 |
| 12/23 | 7898 | LONG & LEVIT LLP | | | | -657.22 |
| 12/23 | 7899 | EAST WEST VIDEO | | | | -415.00 |
| 12/23 | 7900 | ADT SECURITY SERVIC | | | X | -113.35 |
| 12/23 | 7901 | ENTERTAINMENT SYSTE | | | X | -208.23 |
| 12/23 | 7902 | SEQUEL MEDIA.COM | | | X | -785.71 |
| 12/23 | 7903 | WORLD JOURNAL | | | X | -1,051.00 |
| 12/23 | 7904 | SFBSC MANANGEMENT, | | | X | -5,300.00 |
| 12/23 | 7905 | VIDEO SIMPLEX | | | X | -237.15 |
| 12/23 | 7906 | CLEAN SOURCE | | | X | -545.06 |
| 12/27 | 7909 | PACIFIC GAS AND ELE | | | | -106.96 |
| 12/27 | 7910 | PACIFIC GAS AND ELE | | | | -8.49 |
| 12/27 | 7911 | PACIFIC GAS AND ELE | | | | -14.84 |
| 12/27 | 7912 | PACIFIC GAS AND ELE | | | | -140.54 |
| 12/27 | 7913 | PACIFIC GAS AND ELE | | | | -1,219.19 |
| 12/29 | 7920 | BUNCH, GERALD | | | | -666.22 |
| 12/29 | 7921 | PACIFIC GAS AND ELE | | | | -3,427.20 |
| 12/30 | 7914 | COMMERCIAL BUILDING | | | | -6,853.72 |
| 12/30 | 7915 | MARGOLIS & MORIN LL | | | | -133.37 |
| 12/30 | 7916 | DEJA VU CONSULTING, | | | | -137.50 |
| 12/30 | 7917 | SFBSC MANANGEMENT, | | | | -5,300.00 |
| 12/30 | 7918 | SPRINT | | | | -94.98 |
| 12/30 | 7919 | HABIB CAROUBA | | | | -4,615.38 |
| 12/30 | 14518 | P/R BUTROS, ZIAD | MARKET STREET | P\R | | -2,210.30 |
| 12/30 | 14519 | P/R SALAK, ERNESTO | MARKET STREET | P\R | | -1,031.53 |
| 12/30 | 14520 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | | -1,031.53 |
| 12/30 | 14521 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | | -567.58 |
| 12/30 | 14522 | P/R ALSALTI, SAEED | MARKET STREET | P\R | | -529.39 |
| 12/30 | 14523 | P/R ANAYA, EDWIN | MARKET STREET | P\R | | -705.19 |
| 12/30 | 14524 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | | -567.58 |
| 12/30 | 14525 | P/R HUANG, JIAN | MARKET STREET | P\R | | -584.57 |
| 12/30 | 14526 | P/R LAMMAM, EMILE | MARKET STREET | P\R | | -589.81 |
| 12/30 | 14527 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | | -615.81 |
| 12/30 | 14528 | P/R SINGH, NARINDER | MARKET STREET | P\R | | -913.13 |
| 12/30 | 14529 | P/R BUTLER, TERRELL | MARKET STREET | P\R | | -798.42 |
| 12/30 | 14530 | P/R FERRER, SALVADO | MARKET STREET | P\R | | -608.40 |
| 12/30 | 14531 | P/R GALINDES, SALVA | MARKET STREET | P\R | | -443.58 |
| 12/30 | 14532 | P/R MITCHELL, SHANN | MARKET STREET | P\R | | -545.85 |
| 12/30 | 14533 | P/R SORIA, PAUL | MARKET STREET | P\R | | -569.31 |
| 12/30 | 14534 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | | -415.85 |
| 12/30 | 14535 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | | -341.13 |
| 12/30 | 14536 | P/R KALMAN, TIMUCIN | MARKET STREET | P\R | | -523.47 |

MSC2005-MrktCin
2/13'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 12/30 | 14537 | P/R KING, ANTHONY | MARKET STREET | P\R | | -697.91 |
| 12/30 | 14538 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | | -418.99 |
| 12/30 | 14539 | P/R LUNA, ANNA | MARKET STREET | P\R | | -553.37 |
| 12/30 | 14540 | P/R NAZARI, FRED | MARKET STREET | P\R | | -465.30 |
| 12/30 | 14541 | P/R LEVINE, RICARDO | LA GALS | P\R | | -491.44 |
| 12/30 | 14542 | P/R DANAO, CHRISTOP | LA GALS | P\R | | -949.22 |
| 12/30 | 14543 | P/R LEGASPI, MARK | LA GALS | P\R | | -567.82 |
| 12/30 | 14544 | P/R STEPHENS, DOUGL | LA GALS | P\R | | -589.55 |
| 12/30 | 14545 | P/R VARES, ANTHONY | LA GALS | P\R | | -589.55 |
| 12/30 | 14546 | P/R COUSART, FEDDRI | LA GALS | P\R | | -567.82 |
| 12/30 | 14547 | P/R DAVIS, WILLIE D | LA GALS | P\R | | -575.10 |
| 12/30 | 14548 | P/R KERNS, JAMES | LA GALS | P\R | | -461.64 |
| 12/30 | 14549 | P/R CHABLE, ROGER | LA GALS | P\R | | -498.89 |
| 12/30 | 14550 | P/R SALAZAR, ALVARO | LA GALS | P\R | | -616.01 |
| 12/30 | 14551 | P/R ANAGNOSTOPOULOS | LA GALS | P\R | | -408.16 |
| 12/30 | 14552 | P/R BUSTILLO, JESSI | LA GALS | P\R | | -559.12 |
| 12/30 | 14553 | P/R CHABLE, FERNAND | LA GALS | P\R | | -566.46 |
| 12/30 | 14554 | P/R JOHNSON, FELECI | LA GALS | P\R | | -578.18 |

TOTAL 11/ 1'05 - 12/31'05                                       -585,694.91


TOTAL INFLOWS                                                          0.00
TOTAL OUTFLOWS                                                  -585,694.91
                                                               ------------
NET TOTAL                                                       -585,694.91
                                                               ============

Case: 06-30118   Doc# 2   Filed: 02/28/06   Entered: 02/28/06 17:36:18   Page 24 of 50

MRKTCIN-MrktCin
2/13'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/ 3 | | 941 TAX DEPOSIT | 12/30/05 PR#36 | | X | -7,726.47 |
| 1/ 3 | | EDD Payment | REF. CODE 3757 | | X | -818.10 |
| 1/ 3 | | EDD Payment | REF. CODE 3769 | | X | -257.03 |
| 1/ 3 | 7922 | CONSOLIDATED BOOKEE | | | X | -3,600.00 |
| 1/ 3 | 7923 | 1077 MARKET STREET | | | X | -31,086.54 |
| 1/ 3 | 7924 | FAIR MARKET PROPERT | | | X | -12,875.00 |
| 1/ 3 | 7925 | REED & STILLSKIN | | | X | -2,000.00 |
| 1/ 3 | 7926 | SAM CONTI | | | X | -2,311.75 |
| 1/ 3 | 7927 | CLASSIC SUITES | | | X | -1,800.00 |
| 1/ 3 | 7928 | CHASE AUTOMOTIVE FI | | | X | -1,557.68 |
| 1/ 4 | 7929 | COUNTY OF LOS ANGEL | | | X | -491.44 |
| 1/ 4 | 7930 | COUNTY OF SAN DIEGO | | | X | -120.73 |
| 1/ 4 | 7931 | FRANCHISE TAX BOARD | | | X | -138.62 |
| 1/ 4 | 7932 | SAN FRANCISCO FAMIL | | | X | -110.77 |
| 1/ 4 | 7933 | SFBSC MANANGEMENT, | | | X | -4,800.00 |
| 1/ 5 | 7941 | SFBSC MANANGEMENT, | | | X | -3,338.20 |
| 1/ 5 | 7942 | CHEYENNE HUNTER ENT | | | X | -1,760.00 |
| 1/ 5 | 7943 | UNIVERSAL ENTERTAIN | | | X | -240.00 |
| 1/ 6 | 7934 | ASCAP | | | X | -452.67 |
| 1/ 6 | 7935 | SHINDEL, ROCK & ASS | | | X | -855.28 |
| 1/ 6 | 7936 | INTER-STATE SECURIT | | | X | -840.00 |
| 1/ 6 | 7937 | DISPENSERS UNLIMITE | | | X | -113.93 |
| 1/ 6 | 7938 | MARGOLIS & MORIN LL | | | X | -3,074.65 |
| 1/ 6 | 7939 | COMPUPAY | | | X | -108.40 |
| 1/ 6 | 7940 | CLEAN SOURCE | | | X | -1,350.31 |
| 1/ 9 | 7944 | DEJA VU SHOWGRILS O | | | X | -7,922.92 |
| 1/ 9 | 7945 | DEJA VU SHOWGRILS O | | | X | -1,440.78 |
| 1/11 | 7946 | LITTLE DARLINGS OF | | | X | -83,372.00 |
| 1/11 | 7947 | DEJA VU CONSULTING, | | | X | -2,407.00 |
| 1/11 | 7948 | ROGER FORBES (CONS) | | | X | -2,407.00 |
| 1/11 | 7949 | JOSEPH CAROUBA (CON | | | X | -2,407.00 |
| 1/11 | 7950 | SAM CONTI, TRUSTEE | CONTI LIVING T | | X | -2,407.00 |
| 1/11 | 7951 | BENNETT, NATASHA | | | X | -279.38 |
| 1/12 | 7971 | KARAN SAUTBINE | | | X | -2,975.00 |
| 1/12 | 7972 | WIDE WORLD ENTERTAI | | | X | -525.00 |
| 1/12 | 7973 | JOSEPH CAROUBA (MIS | | | X | -75.00 |
| 1/12 | 7974 | VERIZON WIRELESS | | | X | -112.16 |
| 1/13 | 7952 | RAID BDEIR | | | X | -2,167.53 |
| 1/13 | 7953 | SAN FRANCISCO PUBLI | | | X | -1,593.25 |
| 1/13 | 7954 | ORKIN PEST CONTROL | | | X | -64.58 |
| 1/13 | 7955 | ATV VIDEO CENTER | | | X | -540.92 |
| 1/13 | 7956 | GOLDEN GATE DISPOSA | | | X | -806.30 |
| 1/13 | 7957 | LONG & LEVIT LLP | | | X | -461.16 |
| 1/13 | 7958 | SESAC INC | | | X | -226.07 |
| 1/13 | 7959 | EDITH THOMAS | | | X | -1,650.85 |

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/13 | 7960 | SAM CONTI | | | X | -2,311.75 |
| 1/13 | 7961 | CENTRAL PARKING | | | X | -960.00 |
| 1/13 | 7962 | MARGOLIS & MORIN LL | | | X | -4,899.64 |
| 1/13 | 7963 | FRENCH BROS | | | X | -4,450.00 |
| 1/13 | 7964 | OK HEATING & AIR CO | | | X | -360.00 |
| 1/13 | 7965 | SFBSC MANANGEMENT, | | | X | -4,800.00 |
| 1/13 | 7966 | HABIB CAROUBA | | | | -4,615.38 |
| 1/13 | 7967 | SAN FRANCISCO TAX C | | | X | -1,027.50 |
| 1/13 | 7968 | SAN FRANCISCO TAX C | | | X | -240.00 |
| 1/13 | 7969 | VIDEO SIMPLEX | | | X | -2,835.48 |
| 1/13 | 7970 | CLEAN SOURCE | | | X | -33.69 |
| 1/13 | 14555 | P/R BUTROS, ZIAD | MARKET STREET | P\R | X | -2,490.66 |
| 1/13 | 14556 | P/R SALAK, ERNESTO | MARKET STREET | P\R | X | -1,040.52 |
| 1/13 | 14557 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | | -1,040.52 |
| 1/13 | 14558 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | X | -570.83 |
| 1/13 | 14559 | P/R ALSALTI, SAEED | MARKET STREET | P\R | X | -651.12 |
| 1/13 | 14560 | P/R ANAYA, EDWIN | MARKET STREET | P\R | X | -709.20 |
| 1/13 | 14561 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | X | -570.83 |
| 1/13 | 14562 | P/R HUANG, JIAN | MARKET STREET | P\R | X | -586.70 |
| 1/13 | 14563 | P/R LAMMAM, EMILE | MARKET STREET | P\R | X | -592.80 |
| 1/13 | 14564 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | X | -618.51 |
| 1/13 | 14565 | P/R SINGH, NARINDER | MARKET STREET | P\R | X | -919.22 |
| 1/13 | 14566 | P/R BUTLER, TERRELL | MARKET STREET | P\R | X | -802.79 |
| 1/13 | 14567 | P/R FERRER, SALVADO | MARKET STREET | P\R | X | -611.02 |
| 1/13 | 14568 | P/R GALINDES, SALVA | MARKET STREET | P\R | X | -445.64 |
| 1/13 | 14569 | P/R MITCHELL, SHANN | MARKET STREET | P\R | X | -548.44 |
| 1/13 | 14570 | P/R SORIA, PAUL | MARKET STREET | P\R | X | -573.21 |
| 1/13 | 14571 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | X | -417.43 |
| 1/13 | 14572 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | X | -445.64 |
| 1/13 | 14573 | P/R KALMAN, TIMUCIN | MARKET STREET | P\R | X | -578.59 |
| 1/13 | 14574 | P/R KING, ANTHONY | MARKET STREET | P\R | X | -701.33 |
| 1/13 | 14575 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | X | -526.40 |
| 1/13 | 14576 | P/R LUNA, ANNA | MARKET STREET | P\R | X | -556.20 |
| 1/13 | 14577 | P/R NAZARI, FRED | MARKET STREET | P\R | X | -519.43 |
| 1/13 | 14578 | P/R BUNCH, GERALD | LA GALS | P\R | X | -671.29 |
| 1/13 | 14579 | P/R LEVINE, RICARDO | LA GALS | P\R | X | -493.40 |
| 1/13 | 14580 | P/R DANAO, CHRISTOP | LA GALS | P\R | X | -932.84 |
| 1/13 | 14581 | P/R LEGASPI, MARK | LA GALS | P\R | X | -473.82 |
| 1/13 | 14582 | P/R STEPHENS, DOUGL | LA GALS | P\R | X | -539.82 |
| 1/13 | 14583 | P/R VARES, ANTHONY | LA GALS | P\R | X | -646.99 |
| 1/13 | 14584 | P/R COUSART, FEDDRI | LA GALS | P\R | | -570.74 |
| 1/13 | 14585 | P/R DAVIS, WILLIE D | LA GALS | P\R | | -565.54 |
| 1/13 | 14586 | P/R KERNS, JAMES | LA GALS | P\R | X | -430.21 |
| 1/13 | 14587 | P/R CHABLE, ROGER | LA GALS | P\R | X | -441.78 |
| 1/13 | 14588 | P/R SALAZAR, ALVARO | LA GALS | P\R | X | -680.53 |
| 1/13 | 14589 | P/R ANAGNOSTOPOULOS | LA GALS | P\R | | -32.96 |

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/13 | 14590 | P/R BUSTILLO, JESSI LA GALS | | P\R | X | -488.64 |
| 1/13 | 14591 | P/R CHABLE, FERNAND LA GALS | | P\R | X | -631.32 |
| 1/13 | 14592 | P/R JOHNSON, FELECI LA GALS | | P\R | X | -590.91 |
| 1/17 | | BANK FEES | | | X | -611.36 |
| 1/17 | 7975 | SAN FRANCISCO FAMIL | | | X | -110.77 |
| 1/17 | 7976 | FRANCHISE TAX BOARD | | | X | -139.14 |
| 1/17 | 7977 | ALAMEDA COUNTY | | | X | -738.46 |
| 1/17 | 7978 | COUNTY OF SAN DIEGO | | | X | -120.73 |
| 1/17 | 7979 | COUNTY OF LOS ANGEL | | | X | -493.40 |
| 1/17 | | 941 TAX DEPOSIT | 01/13/06 PR#63 | | X | -8,308.73 |
| 1/17 | | EDD Payment | REF. CODE 6429 | | X | -843.38 |
| 1/17 | | EDD Payment | REF. CODE 6438 | | X | -1,482.12 |
| 1/18 | | 940 TAX DEPOSIT | 4TH QTR 05 CN# | | X | -469.94 |
| 1/20 | 7980 | DEJA VU CONSULTING, | | | X | -250.00 |
| 1/20 | 7981 | ASCAP | | | X | -754.67 |
| 1/20 | 7982 | SBC | | | X | -93.29 |
| 1/20 | 7983 | SAN FRANCISCO CHRON | | | X | -7,124.94 |
| 1/20 | 7984 | N.A.E.F. | | | X | -5,321.40 |
| 1/20 | 7985 | STAPLES BUSINESS AD | | | X | -452.86 |
| 1/20 | 7986 | PAPER-NET | | | X | -35.42 |
| 1/20 | 7987 | XO COMMUNICATIONS | | | X | -430.64 |
| 1/20 | 7988 | DEJA VU CONSULTING, | | | X | -25.00 |
| 1/20 | 7989 | SEQUEL MEDIA.COM | | | X | -1,820.46 |
| 1/20 | 7990 | WORLD JOURNAL | | | X | -1,160.16 |
| 1/20 | 7991 | DEWEY PEST CONTROL | | | X | -85.00 |
| 1/20 | 7992 | ST. JAMES LAW | | | X | -1,093.50 |
| 1/20 | 7993 | MCI WORLDCOM | | | X | -7.59 |
| 1/20 | 7994 | SFBSC MANANGEMENT, | | | X | -4,800.00 |
| 1/20 | 7995 | COPY EDGE | | | X | -434.00 |
| 1/20 | 7996 | COMPUPAY | | | X | -362.55 |
| 1/20 | 7997 | INTERNATIONAL AMUSE | | | | -148.28 |
| 1/20 | 7998 | BULBMAN | | | X | -56.40 |
| 1/23 | 7999 | PACIFIC GAS AND ELE | | | | -982.47 |
| 1/23 | 8000 | PACIFIC GAS AND ELE | | | | -7.78 |
| 1/23 | 8001 | PACIFIC GAS AND ELE | | | | -17.99 |
| 1/23 | 8002 | JOHN ESPEDAL | | | X | -2,035.00 |
| 1/25 | 8003 | LORENZETTI, KENNETH | | | X | -391.68 |
| 1/26 | 8016 | COMMERCIAL BUILDING | | | | -6,853.72 |
| 1/26 | 8017 | BIJOU CENTURY LLC | | | X | -15,000.00 |
| 1/26 | 8018 | JOHNNA LUVAUL | | | | -1,848.00 |
| 1/26 | 8019 | UNIVERSAL ENTERTAIN | | | | -252.00 |
| 1/26 | 8020 | LEVINE, RICARDO | | | X | -98.31 |
| 1/27 | 8004 | SBC | | | X | -72.95 |
| 1/27 | 8005 | SAN FRANCISCO CHRON | | | | -2,374.98 |
| 1/27 | 8006 | RED CLOUD | | | | -130.00 |
| 1/27 | 8007 | APEX LOCKSMITH | | | X | -251.49 |

MRKTCIN-MrktCin
2/13'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/27 | 8008 | EDITH THOMAS | | | | -5,000.00 |
| 1/27 | 8009 | BOARD OF EQUALIZTIO | | | | -7.00 |
| 1/27 | 8010 | ADT SECURITY SERVIC | | | | -113.35 |
| 1/27 | 8011 | MARGOLIS & MORIN LL | | | | -1,359.13 |
| 1/27 | 8012 | CT CORPORATION SYST | | | | -42.40 |
| 1/27 | 8013 | SFBSC MANANGEMENT, | | | X | -4,800.00 |
| 1/27 | 8014 | FCA ARTIST/SAM CONT | | | | -299.00 |
| 1/27 | 8015 | HABIB CAROUBA | | | | -4,615.38 |
| 1/27 | 8021 | PACIFIC GAS AND ELE | | | | -159.59 |
| 1/27 | 14593 | P/R BUTROS, ZIAD | MARKET STREET | P\R | X | -2,198.58 |
| 1/27 | 14594 | P/R SALAK, ERNESTO | MARKET STREET | P\R | X | -1,040.52 |
| 1/27 | 14595 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | | -1,040.52 |
| 1/27 | 14596 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | | -570.83 |
| 1/27 | 14597 | P/R ALSALTI, SAEED | MARKET STREET | P\R | X | -651.12 |
| 1/27 | 14598 | P/R ANAYA, EDWIN | MARKET STREET | P\R | X | -709.20 |
| 1/27 | 14599 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | | -721.17 |
| 1/27 | 14600 | P/R HUANG, JIAN | MARKET STREET | P\R | X | -586.70 |
| 1/27 | 14601 | P/R LAMMAM, EMILE | MARKET STREET | P\R | | -592.80 |
| 1/27 | 14602 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | | -618.51 |
| 1/27 | 14603 | P/R SINGH, NARINDER | MARKET STREET | P\R | X | -869.87 |
| 1/27 | 14604 | P/R BUTLER, TERRELL | MARKET STREET | P\R | | -802.79 |
| 1/27 | 14605 | P/R FERRER, SALVADO | MARKET STREET | P\R | | -611.02 |
| 1/27 | 14606 | P/R GALINDES, SALVA | MARKET STREET | P\R | X | -445.64 |
| 1/27 | 14607 | P/R MITCHELL, SHANN | MARKET STREET | P\R | X | -548.44 |
| 1/27 | 14608 | P/R SORIA, PAUL | MARKET STREET | P\R | X | -573.21 |
| 1/27 | 14609 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | | -417.43 |
| 1/27 | 14610 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | X | -548.44 |
| 1/27 | 14611 | P/R KALMAN, TIMUCIN | MARKET STREET | P\R | | -526.40 |
| 1/27 | 14612 | P/R KING, ANTHONY | MARKET STREET | P\R | | -701.33 |
| 1/27 | 14613 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | | -526.40 |
| 1/27 | 14614 | P/R LUNA, ANNA | MARKET STREET | P\R | | -295.61 |
| 1/27 | 14615 | P/R NAZARI, FRED | MARKET STREET | P\R | | -468.03 |
| 1/27 | 14616 | P/R BUNCH, GERALD | LA GALS | P\R | X | -671.29 |
| 1/27 | 14617 | P/R DANAO, CHRISTOP | LA GALS | P\R | X | -1,159.15 |
| 1/27 | 14618 | P/R LEGASPI, MARK | LA GALS | P\R | X | -853.24 |
| 1/27 | 14619 | P/R STEPHENS, DOUGL | LA GALS | P\R | | -586.59 |
| 1/27 | 14620 | P/R VARES, ANTHONY | LA GALS | P\R | | -559.95 |
| 1/27 | 14621 | P/R COUSART, FEDDRI | LA GALS | P\R | | -570.74 |
| 1/27 | 14622 | P/R DAVIS, WILLIE D | LA GALS | P\R | | -664.32 |
| 1/27 | 14623 | P/R KERNS, JAMES | LA GALS | P\R | | -483.89 |
| 1/27 | 14624 | P/R SALAZAR, ALVARO | LA GALS | P\R | X | -709.09 |
| 1/27 | 14625 | P/R BENNETT, NATASH | LA GALS | P\R | | -489.39 |
| 1/27 | 14626 | P/R BUSTILLO, JESSI | LA GALS | P\R | | -569.37 |
| 1/27 | 14627 | P/R JOHNSON, FELECI | LA GALS | P\R | | -525.46 |
| 1/30 | | EDD Payment | REF. CODE 0794 | | X | -803.38 |
| 1/30 | | EDD Payment | REF. CODE 0808 | | X | -1,431.88 |

Case: 06-30118    Doc# 2    Filed: 02/28/06    Entered: 02/28/06 17:36:18    Page 28 of 50

MRKTCIN-MrktCin
2/13'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/30 | | 941 TAX DEPOSIT | 01/27/06 PR#07 | | X | -8,009.44 |
| 1/31 | 8022 | SAN FRANCISCO FAMIL | | | | -110.77 |
| 1/31 | 8023 | FRANCHISE TAX BOARD | | | | -139.14 |
| 1/31 | 8024 | ALAMEDA COUNTY | | | | -369.23 |
| 1/31 | 8025 | COUNTY OF SAN DIEGO | | | | -120.73 |
| 1/31 | | CASH O/S BANK ERROR | | | X | -1.00 |
| | | | | | | ----------- |
| | TOTAL | 1/ 1'06 - 1/31'06 | | | | -366,288.75 |

|  |  |
|---|---|
| TOTAL INFLOWS | 0.00 |
| TOTAL OUTFLOWS | -366,288.75 |
| | ----------- |
| NET TOTAL | -366,288.75 |
| | =========== |

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/ 3 | | 941 TAX DEPOSIT | 12/30/05 PR#36 | | X | -7,726.47 |
| 1/ 3 | | EDD Payment | REF. CODE 3757 | | X | -818.10 |
| 1/ 3 | | EDD Payment | REF. CODE 3769 | | X | -257.03 |
| 1/ 3 | 7922 | CONSOLIDATED BOOKEE | | | X | -3,600.00 |
| 1/ 3 | 7923 | 1077 MARKET STREET | | | X | -31,086.54 |
| 1/ 3 | 7924 | FAIR MARKET PROPERT | | | X | -12,875.00 |
| 1/ 3 | 7925 | REED & STILLSKIN | | | X | -2,000.00 |
| 1/ 3 | 7926 | SAM CONTI | | | X | -2,311.75 |
| 1/ 3 | 7927 | CLASSIC SUITES | | | X | -1,800.00 |
| 1/ 3 | 7928 | CHASE AUTOMOTIVE FI | | | X | -1,557.68 |
| 1/ 4 | 7929 | COUNTY OF LOS ANGEL | | | X | -491.44 |
| 1/ 4 | 7930 | COUNTY OF SAN DIEGO | | | X | -120.73 |
| 1/ 4 | 7931 | FRANCHISE TAX BOARD | | | X | -138.62 |
| 1/ 4 | 7932 | SAN FRANCISCO FAMIL | | | X | -110.77 |
| 1/ 4 | 7933 | SFBSC MANANGEMENT, | | | X | -4,800.00 |
| 1/ 5 | 7941 | SFBSC MANANGEMENT, | | | X | -3,338.20 |
| 1/ 5 | 7942 | CHEYENNE HUNTER ENT | | | X | -1,760.00 |
| 1/ 5 | 7943 | UNIVERSAL ENTERTAIN | | | X | -240.00 |
| 1/ 6 | 7934 | ASCAP | | | X | -452.67 |
| 1/ 6 | 7935 | SHINDEL, ROCK & ASS | | | X | -855.28 |
| 1/ 6 | 7936 | INTER-STATE SECURIT | | | X | -840.00 |
| 1/ 6 | 7937 | DISPENSERS UNLIMITE | | | X | -113.93 |
| 1/ 6 | 7938 | MARGOLIS & MORIN LL | | | X | -3,074.65 |
| 1/ 6 | 7939 | COMPUPAY | | | X | -108.40 |
| 1/ 6 | 7940 | CLEAN SOURCE | | | X | -1,350.31 |
| 1/ 9 | 7944 | DEJA VU SHOWGRILS O | | | X | -7,922.92 |
| 1/ 9 | 7945 | DEJA VU SHOWGRILS O | | | X | -1,440.78 |
| 1/11 | 7946 | LITTLE DARLINGS OF | | | X | -83,372.00 |
| 1/11 | 7947 | DEJA VU CONSULTING, | | | X | -2,407.00 |
| 1/11 | 7948 | ROGER FORBES (CONS) | | | X | -2,407.00 |
| 1/11 | 7949 | JOSEPH CAROUBA (CON | | | X | -2,407.00 |
| 1/11 | 7950 | SAM CONTI, TRUSTEE | CONTI LIVING T | | X | -2,407.00 |
| 1/11 | 7951 | BENNETT, NATASHA | | | X | -279.38 |
| 1/12 | 7971 | KARAN SAUTBINE | | | X | -2,975.00 |
| 1/12 | 7972 | WIDE WORLD ENTERTAI | | | X | -525.00 |
| 1/12 | 7973 | JOSEPH CAROUBA (MIS | | | X | -75.00 |
| 1/12 | 7974 | VERIZON WIRELESS | | | X | -112.16 |
| 1/13 | 7952 | RAID BDEIR | | | X | -2,167.53 |
| 1/13 | 7953 | SAN FRANCISCO PUBLI | | | X | -1,593.25 |
| 1/13 | 7954 | ORKIN PEST CONTROL | | | X | -64.58 |
| 1/13 | 7955 | ATV VIDEO CENTER | | | X | -540.92 |
| 1/13 | 7956 | GOLDEN GATE DISPOSA | | | X | -806.30 |
| 1/13 | 7957 | LONG & LEVIT LLP | | | X | -461.16 |
| 1/13 | 7958 | SESAC INC | | | X | -226.07 |
| 1/13 | 7959 | EDITH THOMAS | | | X | -1,650.85 |

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/13 | 7960 | SAM CONTI | | | X | -2,311.75 |
| 1/13 | 7961 | CENTRAL PARKING | | | X | -960.00 |
| 1/13 | 7962 | MARGOLIS & MORIN LL | | | X | -4,899.64 |
| 1/13 | 7963 | FRENCH BROS | | | X | -4,450.00 |
| 1/13 | 7964 | OK HEATING & AIR CO | | | X | -360.00 |
| 1/13 | 7965 | SFBSC MANANGEMENT, | | | X | -4,800.00 |
| 1/13 | 7966 | HABIB CAROUBA | | | | -4,615.38 |
| 1/13 | 7967 | SAN FRANCISCO TAX C | | | X | -1,027.50 |
| 1/13 | 7968 | SAN FRANCISCO TAX C | | | X | -240.00 |
| 1/13 | 7969 | VIDEO SIMPLEX | | | X | -2,835.48 |
| 1/13 | 7970 | CLEAN SOURCE | | | X | -33.69 |
| 1/13 | 14555 | P/R BUTROS, ZIAD | MARKET STREET | P\R | X | -2,490.66 |
| 1/13 | 14556 | P/R SALAK, ERNESTO | MARKET STREET | P\R | X | -1,040.52 |
| 1/13 | 14557 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | | -1,040.52 |
| 1/13 | 14558 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | X | -570.83 |
| 1/13 | 14559 | P/R ALSALTI, SAEED | MARKET STREET | P\R | X | -651.12 |
| 1/13 | 14560 | P/R ANAYA, EDWIN | MARKET STREET | P\R | X | -709.20 |
| 1/13 | 14561 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | X | -570.83 |
| 1/13 | 14562 | P/R HUANG, JIAN | MARKET STREET | P\R | X | -586.70 |
| 1/13 | 14563 | P/R LAMMAM, EMILE | MARKET STREET | P\R | X | -592.80 |
| 1/13 | 14564 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | X | -618.51 |
| 1/13 | 14565 | P/R SINGH, NARINDER | MARKET STREET | P\R | X | -919.22 |
| 1/13 | 14566 | P/R BUTLER, TERRELL | MARKET STREET | P\R | X | -802.79 |
| 1/13 | 14567 | P/R FERRER, SALVADO | MARKET STREET | P\R | X | -611.02 |
| 1/13 | 14568 | P/R GALINDES, SALVA | MARKET STREET | P\R | X | -445.64 |
| 1/13 | 14569 | P/R MITCHELL, SHANN | MARKET STREET | P\R | X | -548.44 |
| 1/13 | 14570 | P/R SORIA, PAUL | MARKET STREET | P\R | X | -573.21 |
| 1/13 | 14571 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | X | -417.43 |
| 1/13 | 14572 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | X | -445.64 |
| 1/13 | 14573 | P/R KALMAN, TIMUCIN | MARKET STREET | P\R | X | -578.59 |
| 1/13 | 14574 | P/R KING, ANTHONY | MARKET STREET | P\R | X | -701.33 |
| 1/13 | 14575 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | X | -526.40 |
| 1/13 | 14576 | P/R LUNA, ANNA | MARKET STREET | P\R | X | -556.20 |
| 1/13 | 14577 | P/R NAZARI, FRED | MARKET STREET | P\R | X | -519.43 |
| 1/13 | 14578 | P/R BUNCH, GERALD | LA GALS | P\R | X | -671.29 |
| 1/13 | 14579 | P/R LEVINE, RICARDO | LA GALS | P\R | X | -493.40 |
| 1/13 | 14580 | P/R DANAO, CHRISTOP | LA GALS | P\R | X | -932.84 |
| 1/13 | 14581 | P/R LEGASPI, MARK | LA GALS | P\R | X | -473.82 |
| 1/13 | 14582 | P/R STEPHENS, DOUGL | LA GALS | P\R | X | -539.82 |
| 1/13 | 14583 | P/R VARES, ANTHONY | LA GALS | P\R | X | -646.99 |
| 1/13 | 14584 | P/R COUSART, FEDDRI | LA GALS | P\R | | -570.74 |
| 1/13 | 14585 | P/R DAVIS, WILLIE D | LA GALS | P\R | | -565.54 |
| 1/13 | 14586 | P/R KERNS, JAMES | LA GALS | P\R | X | -430.21 |
| 1/13 | 14587 | P/R CHABLE, ROGER | LA GALS | P\R | X | -441.78 |
| 1/13 | 14588 | P/R SALAZAR, ALVARO | LA GALS | P\R | X | -680.53 |
| 1/13 | 14589 | P/R ANAGNOSTOPOULOS | LA GALS | P\R | | -32.96 |

MRKTCIN-MrktCin
2/13'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/13 | 14590 | P/R BUSTILLO, JESSI LA GALS | | P\R | X | -488.64 |
| 1/13 | 14591 | P/R CHABLE, FERNAND LA GALS | | P\R | X | -631.32 |
| 1/13 | 14592 | P/R JOHNSON, FELECI LA GALS | | P\R | X | -590.91 |
| 1/17 | | BANK FEES | | | X | -611.36 |
| 1/17 | 7975 | SAN FRANCISCO FAMIL | | | X | -110.77 |
| 1/17 | 7976 | FRANCHISE TAX BOARD | | | X | -139.14 |
| 1/17 | 7977 | ALAMEDA COUNTY | | | X | -738.46 |
| 1/17 | 7978 | COUNTY OF SAN DIEGO | | | X | -120.73 |
| 1/17 | 7979 | COUNTY OF LOS ANGEL | | | X | -493.40 |
| 1/17 | | 941 TAX DEPOSIT | 01/13/06 PR#63 | | X | -8,308.73 |
| 1/17 | | EDD Payment | REF. CODE 6429 | | X | -843.38 |
| 1/17 | | EDD Payment | REF. CODE 6438 | | X | -1,482.12 |
| 1/18 | | 940 TAX DEPOSIT | 4TH QTR 05 CN# | | X | -469.94 |
| 1/20 | 7980 | DEJA VU CONSULTING, | | | X | -250.00 |
| 1/20 | 7981 | ASCAP | | | X | -754.67 |
| 1/20 | 7982 | SBC | | | X | -93.29 |
| 1/20 | 7983 | SAN FRANCISCO CHRON | | | X | -7,124.94 |
| 1/20 | 7984 | N.A.E.F. | | | X | -5,321.40 |
| 1/20 | 7985 | STAPLES BUSINESS AD | | | X | -452.86 |
| 1/20 | 7986 | PAPER-NET | | | X | -35.42 |
| 1/20 | 7987 | XO COMMUNICATIONS | | | X | -430.64 |
| 1/20 | 7988 | DEJA VU CONSULTING, | | | X | -25.00 |
| 1/20 | 7989 | SEQUEL MEDIA.COM | | | X | -1,820.46 |
| 1/20 | 7990 | WORLD JOURNAL | | | X | -1,160.16 |
| 1/20 | 7991 | DEWEY PEST CONTROL | | | X | -85.00 |
| 1/20 | 7992 | ST. JAMES LAW | | | X | -1,093.50 |
| 1/20 | 7993 | MCI WORLDCOM | | | X | -7.59 |
| 1/20 | 7994 | SFBSC MANANGEMENT, | | | X | -4,800.00 |
| 1/20 | 7995 | COPY EDGE | | | X | -434.00 |
| 1/20 | 7996 | COMPUPAY | | | X | -362.55 |
| 1/20 | 7997 | INTERNATIONAL AMUSE | | | | -148.28 |
| 1/20 | 7998 | BULBMAN | | | X | -56.40 |
| 1/23 | 7999 | PACIFIC GAS AND ELE | | | | -982.47 |
| 1/23 | 8000 | PACIFIC GAS AND ELE | | | | -7.78 |
| 1/23 | 8001 | PACIFIC GAS AND ELE | | | | -17.99 |
| 1/23 | 8002 | JOHN ESPEDAL | | | X | -2,035.00 |
| 1/25 | 8003 | LORENZETTI, KENNETH | | | X | -391.68 |
| 1/26 | 8016 | COMMERCIAL BUILDING | | | | -6,853.72 |
| 1/26 | 8017 | BIJOU CENTURY LLC | | | X | -15,000.00 |
| 1/26 | 8018 | JOHNNA LUVAUL | | | | -1,848.00 |
| 1/26 | 8019 | UNIVERSAL ENTERTAIN | | | | -252.00 |
| 1/26 | 8020 | LEVINE, RICARDO | | | X | -98.31 |
| 1/27 | 8004 | SBC | | | X | -72.95 |
| 1/27 | 8005 | SAN FRANCISCO CHRON | | | | -2,374.98 |
| 1/27 | 8006 | RED CLOUD | | | | -130.00 |
| 1/27 | 8007 | APEX LOCKSMITH | | | X | -251.49 |

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/27 | 8008 | EDITH THOMAS | | | | -5,000.00 |
| 1/27 | 8009 | BOARD OF EQUALIZTIO | | | | -7.00 |
| 1/27 | 8010 | ADT SECURITY SERVIC | | | | -113.35 |
| 1/27 | 8011 | MARGOLIS & MORIN LL | | | | -1,359.13 |
| 1/27 | 8012 | CT CORPORATION SYST | | | | -42.40 |
| 1/27 | 8013 | SFBSC MANANGEMENT, | | | X | -4,800.00 |
| 1/27 | 8014 | FCA ARTIST/SAM CONT | | | | -299.00 |
| 1/27 | 8015 | HABIB CAROUBA | | | | -4,615.38 |
| 1/27 | 8021 | PACIFIC GAS AND ELE | | | | -159.59 |
| 1/27 | 14593 | P/R BUTROS, ZIAD | MARKET STREET | P\R | X | -2,198.58 |
| 1/27 | 14594 | P/R SALAK, ERNESTO | MARKET STREET | P\R | X | -1,040.52 |
| 1/27 | 14595 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | | -1,040.52 |
| 1/27 | 14596 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | | -570.83 |
| 1/27 | 14597 | P/R ALSALTI, SAEED | MARKET STREET | P\R | X | -651.12 |
| 1/27 | 14598 | P/R ANAYA, EDWIN | MARKET STREET | P\R | X | -709.20 |
| 1/27 | 14599 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | | -721.17 |
| 1/27 | 14600 | P/R HUANG, JIAN | MARKET STREET | P\R | X | -586.70 |
| 1/27 | 14601 | P/R LAMMAM, EMILE | MARKET STREET | P\R | | -592.80 |
| 1/27 | 14602 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | | -618.51 |
| 1/27 | 14603 | P/R SINGH, NARINDER | MARKET STREET | P\R | X | -869.87 |
| 1/27 | 14604 | P/R BUTLER, TERRELL | MARKET STREET | P\R | | -802.79 |
| 1/27 | 14605 | P/R FERRER, SALVADO | MARKET STREET | P\R | | -611.02 |
| 1/27 | 14606 | P/R GALINDES, SALVA | MARKET STREET | P\R | X | -445.64 |
| 1/27 | 14607 | P/R MITCHELL, SHANN | MARKET STREET | P\R | X | -548.44 |
| 1/27 | 14608 | P/R SORIA, PAUL | MARKET STREET | P\R | X | -573.21 |
| 1/27 | 14609 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | | -417.43 |
| 1/27 | 14610 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | X | -548.44 |
| 1/27 | 14611 | P/R KALMAN, TIMUCIN | MARKET STREET | P\R | | -526.40 |
| 1/27 | 14612 | P/R KING, ANTHONY | MARKET STREET | P\R | | -701.33 |
| 1/27 | 14613 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | | -526.40 |
| 1/27 | 14614 | P/R LUNA, ANNA | MARKET STREET | P\R | | -295.61 |
| 1/27 | 14615 | P/R NAZARI, FRED | MARKET STREET | P\R | | -468.03 |
| 1/27 | 14616 | P/R BUNCH, GERALD | LA GALS | P\R | X | -671.29 |
| 1/27 | 14617 | P/R DANAO, CHRISTOP | LA GALS | P\R | X | -1,159.15 |
| 1/27 | 14618 | P/R LEGASPI, MARK | LA GALS | P\R | X | -853.24 |
| 1/27 | 14619 | P/R STEPHENS, DOUGL | LA GALS | P\R | | -586.59 |
| 1/27 | 14620 | P/R VARES, ANTHONY | LA GALS | P\R | | -559.95 |
| 1/27 | 14621 | P/R COUSART, FEDDRI | LA GALS | P\R | | -570.74 |
| 1/27 | 14622 | P/R DAVIS, WILLIE D | LA GALS | P\R | | -664.32 |
| 1/27 | 14623 | P/R KERNS, JAMES | LA GALS | P\R | | -483.89 |
| 1/27 | 14624 | P/R SALAZAR, ALVARO | LA GALS | P\R | X | -709.09 |
| 1/27 | 14625 | P/R BENNETT, NATASH | LA GALS | P\R | | -489.39 |
| 1/27 | 14626 | P/R BUSTILLO, JESSI | LA GALS | P\R | | -569.37 |
| 1/27 | 14627 | P/R JOHNSON, FELECI | LA GALS | P\R | | -525.46 |
| 1/30 | | EDD Payment | REF. CODE 0794 | | X | -803.38 |
| 1/30 | | EDD Payment | REF. CODE 0808 | | X | -1,431.88 |

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/30 | | 941 TAX DEPOSIT | 01/27/06 PR#07 | | X | -8,009.44 |
| 1/31 | 8022 | SAN FRANCISCO FAMIL | | | | -110.77 |
| 1/31 | 8023 | FRANCHISE TAX BOARD | | | | -139.14 |
| 1/31 | 8024 | ALAMEDA COUNTY | | | | -369.23 |
| 1/31 | 8025 | COUNTY OF SAN DIEGO | | | | -120.73 |
| 1/31 | | CASH O/S BANK ERROR | | | X | -1.00 |
| 2/ 1 | 8026 | FAIR MARKET PROPERT | | | | -12,875.00 |
| 2/ 1 | 8027 | CLASSIC SUITES | | | | -1,800.00 |
| 2/ 1 | 8028 | SFBSC MANANGEMENT, | | | | -4,800.00 |
| 2/ 2 | 8044 | QUALITY DISCOUNT WR | | | | -231.88 |
| 2/ 2 | 8045 | QUALITY DISCOUNT WR | | | | -231.88 |
| 2/ 2 | 8046 | NANCY GUERRERO | | | | -2,000.00 |
| 2/ 3 | 8029 | RAID BDEIR | | | | -1,008.84 |
| 2/ 3 | 8030 | CONSOLIDATED BOOKEE | | | | -3,600.00 |
| 2/ 3 | 8031 | 1077 MARKET STREET | | | | -31,086.54 |
| 2/ 3 | 8032 | SAN FRANCISCO CHRON | | | | -2,374.98 |
| 2/ 3 | 8033 | MAZZY'S FIRE PROTEC | | | | -387.47 |
| 2/ 3 | 8034 | REED & STILLSKIN | | | | -2,000.00 |
| 2/ 3 | 8035 | EDITH THOMAS | | | | -4,000.00 |
| 2/ 3 | 8036 | SAM CONTI | | | | -2,311.75 |
| 2/ 3 | 8037 | PHILLIPS & ERLEWINE | | | | -453.04 |
| 2/ 3 | 8038 | WORLD OF STEREO | | | | -130.20 |
| 2/ 3 | 8039 | COMPUPAY | | | | -77.15 |
| 2/ 3 | 8040 | SPRINT | | | | -156.00 |
| 2/ 3 | 8041 | CLEAN SOURCE | | | | -1,868.63 |
| 2/ 3 | 8042 | CHASE AUTOMOTIVE FI | | | | -1,557.68 |
| 2/ 3 | 8043 | BULBMAN | | | | -125.04 |
| 2/ 3 | 8047 | SFBSC MANANGEMENT, | | | | -3,338.20 |
| 2/ 6 | 8048 | PACIFIC GAS AND ELE | | | | -3,617.21 |
| 2/ 8 | 8049 | BUTROS, ZIAD | | | | -1,070.13 |
| 2/ 9 | 8064 | STEPHANIE SIRISS | | | | -1,584.00 |
| 2/ 9 | 8065 | UNIVERSAL ENTERTAIN | | | | -216.00 |
| 2/10 | 8050 | GOLDEN GATE DISPOSA | | | | -806.30 |
| 2/10 | 8051 | DISPENSERS UNLIMITE | | | | -113.93 |
| 2/10 | 8052 | EDITH THOMAS | | | | -2,835.96 |
| 2/10 | 8053 | SAM CONTI | | | | -2,311.75 |
| 2/10 | 8054 | CENTRAL PARKING | | | | -960.00 |
| 2/10 | 8055 | DEJA VU CONSULTING, | | | | -133.31 |
| 2/10 | 8056 | VERIZON WIRELESS | | | | -113.37 |
| 2/10 | 8057 | JAIDIN CONSULTING G | | | | -8,768.73 |
| 2/10 | 8058 | RAGO NEON | | | | -750.00 |
| 2/10 | 8059 | SFBSC MANANGEMENT, | | | | -4,800.00 |
| 2/10 | 8060 | SAFECO ELECTRIC SUP | | | | -125.73 |
| 2/10 | 8061 | HABIB CAROUBA | | | | -4,615.38 |
| 2/10 | 8063 | BIJOU CENTURY LLC | | | | -20,000.00 |
| 2/10 | 14628 | P/R BUTROS, ZIAD | MARKET STREET  P\R | | | -2,490.66 |

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 2/10 | 14629 | P/R SALAK, ERNESTO | MARKET STREET | P\R | | -1,040.52 |
| 2/10 | 14630 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | | -1,040.52 |
| 2/10 | 14631 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | | -570.83 |
| 2/10 | 14632 | P/R ANAYA, EDWIN | MARKET STREET | P\R | | -709.20 |
| 2/10 | 14633 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | | -570.83 |
| 2/10 | 14634 | P/R HUANG, JIAN | MARKET STREET | P\R | | -586.70 |
| 2/10 | 14635 | P/R LAMMAM, EMILE | MARKET STREET | P\R | | -592.80 |
| 2/10 | 14636 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | | -618.51 |
| 2/10 | 14637 | P/R SINGH, NARINDER | MARKET STREET | P\R | | -869.87 |
| 2/10 | 14638 | P/R STARICCO, MICHA | MARKET STREET | P\R | | -635.43 |
| 2/10 | 14639 | P/R BUTLER, TERRELL | MARKET STREET | P\R | | -802.79 |
| 2/10 | 14640 | P/R FERRER, SALVADO | MARKET STREET | P\R | | -611.02 |
| 2/10 | 14641 | P/R GALINDES, SALVA | MARKET STREET | P\R | | -445.64 |
| 2/10 | 14642 | P/R MITCHELL, SHANN | MARKET STREET | P\R | | -548.44 |
| 2/10 | 14643 | P/R SORIA, PAUL | MARKET STREET | P\R | | -573.21 |
| 2/10 | 14644 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | | -417.43 |
| 2/10 | 14645 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | | -419.92 |
| 2/10 | 14647 | P/R KING, ANTHONY | MARKET STREET | P\R | | -701.33 |
| 2/10 | 14648 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | | -578.59 |
| 2/10 | 14649 | P/R LUNA, ANNA | MARKET STREET | P\R | | -399.64 |
| 2/10 | 14650 | P/R NAZARI, FRED | MARKET STREET | P\R | | -468.03 |
| 2/10 | 14651 | P/R BUNCH, GERALD | LA GALS | P\R | | -578.98 |
| 2/10 | 14652 | P/R JOHNSON, MARVIN | LA GALS | P\R | | -24.59 |
| 2/10 | 14653 | P/R DE CASTRO, NARC | LA GALS | P\R | | -181.27 |
| 2/10 | 14654 | P/R LEGASPI, MARK | LA GALS | P\R | | -756.84 |
| 2/10 | 14655 | P/R LORENZETTI, KEN | LA GALS | P\R | | -845.12 |
| 2/10 | 14656 | P/R SMITH, DWIGHT | LA GALS | P\R | | -486.15 |
| 2/10 | 14657 | P/R STEPHENS, DOUGL | LA GALS | P\R | | -789.00 |
| 2/10 | 14658 | P/R VIOLETTE, CHARL | LA GALS | P\R | | -263.66 |
| 2/10 | 14659 | P/R COUSART, FEDDRI | LA GALS | P\R | | -570.74 |
| 2/10 | 14660 | P/R DAVIS, WILLIE D | LA GALS | P\R | | -578.59 |
| 2/10 | 14661 | P/R KERNS, JAMES | LA GALS | P\R | | -473.82 |
| 2/10 | 14662 | P/R SALAZAR, ALVARO | LA GALS | P\R | | -629.83 |
| 2/10 | 14663 | P/R BENNETT, NATASH | LA GALS | P\R | | -433.89 |
| 2/10 | 14664 | P/R BLANEY, JENNIFE | LA GALS | P\R | | -349.01 |
| 2/10 | 14665 | P/R BUSTILLO, JESSI | LA GALS | P\R | | -518.00 |
| 2/13 | | 941 TAX DEPOSIT | 02/10/06 PR#36 | | | -7,732.83 |
| 2/13 | | EDD Payment | REF. CODE 3726 | | | -746.83 |
| 2/13 | | EDD Payment | REF. CODE 3742 | | | -1,274.60 |

TOTAL   1/ 1'06 -  2/13'06                                    -528,450.49


TOTAL INFLOWS                                                        0.00
TOTAL OUTFLOWS                                                -528,450.49

TRANSACTION REPORT
2/13'06 Through 2/28'06

MRKTCIN-MrktCin
2/28'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 2/13 | | 941 TAX DEPOSIT | 02/10/06 PR#36 | | | -7,732.83 |
| 2/13 | | EDD Payment | REF. CODE 3726 | | | -746.83 |
| 2/13 | | EDD Payment | REF. CODE 3742 | | | -1,274.60 |
| 2/13 | 8066 | MAZZY'S FIRE PROTEC | | | | -10,000.00 |
| 2/13 | | NSF | | | | -1,325.00 |
| 2/14 | 8067 | SAN FRANCISCO FAMIL | | | | -110.77 |
| 2/14 | 8068 | FRANCHISE TAX BOARD | | | | -139.14 |
| 2/14 | 8069 | ALAMEDA COUNTY | | | | -461.54 |
| 2/14 | 8070 | COUNTY OF SAN DIEGO | | | | -120.73 |
| 2/14 | 8071 | SFBSC MANANGEMENT, | | | | -4,800.00 |
| 2/15 | | BANK FEES | | | | -605.27 |
| 2/15 | 8072 | WEATHERSBY, JOHN | | | | -901.44 |
| 2/17 | 8073 | DEJA VU CONSULTING, | | | | -311.82 |
| 2/17 | 8074 | SBC | | | | -97.05 |
| 2/17 | 8075 | SAN FRANCISCO PUBLI | | | | -1,105.79 |
| 2/17 | 8076 | ORKIN PEST CONTROL | | | | -64.58 |
| 2/17 | 8077 | SAN FRANCISCO CHRON | | | | -4,749.96 |
| 2/17 | 8078 | KINGDOM SALES | | | | -1,554.41 |
| 2/17 | 8079 | ATV VIDEO CENTER | | | | -1,480.06 |
| 2/17 | 8080 | GRAINGER | | | | -134.33 |
| 2/17 | 8081 | APEX LOCKSMITH | | | | -202.50 |
| 2/17 | 8082 | XO COMMUNICATIONS | | | | -476.96 |
| 2/17 | 8083 | BMI | | | | -4,158.00 |
| 2/17 | 8084 | JAIDIN CONSULTING G | | | | -10,000.00 |
| 2/17 | 8085 | OK HEATING & AIR CO | | | | -620.00 |
| 2/17 | 8086 | WORLD JOURNAL | | | | -1,084.80 |
| 2/17 | 8087 | COPY EDGE | | | | -390.60 |
| 2/17 | 8088 | COMPUPAY | | | | -76.20 |
| 2/17 | 8089 | VIDEO SIMPLEX | | | | -513.39 |
| 2/17 | 8090 | CLEAN SOURCE | | | | -625.67 |
| 2/17 | 8091 | SAN FRANCISCO TAX C | | | | -250.00 |
| 2/17 | 8092 | SAN FRANCISCO TAX C | | | | -1,249.12 |
| 2/21 | 8093 | PACIFIC GAS AND ELE | | | | -88.63 |
| 2/21 | 8094 | PACIFIC GAS AND ELE | | | | -4,015.65 |
| 2/21 | 8095 | PACIFIC GAS AND ELE | | | | -8.58 |
| 2/21 | 8096 | PACIFIC GAS AND ELE | | | | -18.54 |
| 2/21 | 8097 | PACIFIC GAS AND ELE | | | | -1,066.95 |
| 2/22 | 8098 | KALMAN, TIMUCIN | | | | -678.63 |
| 2/22 | 8099 | ST. JAMES LAW | | | | -50,000.00 |
| 2/24 | 8100 | HABIB CAROUBA | | | | -4,615.38 |
| 2/24 | 8101 | COMMERCIAL BUILDING | | | | -6,403.36 |
| 2/24 | 8102 | AMY JO DICK | | | | -2,200.00 |
| 2/24 | 14666 | P/R BRITTON, GEORGE | MARKET STREET | P\R | | -1,388.18 |
| 2/24 | 14667 | P/R GARCIA, MARK | MARKET STREET | P\R | | -915.67 |
| 2/24 | 14668 | P/R SALAK, ERNESTO | MARKET STREET | P\R | | -1,040.52 |

TRANSACTION REPORT
2/13'06 Through 2/28'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 2/24 | 14669 | P/R ZIESCHE, SHERRI | MARKET STREET | P\R | | -1,040.52 |
| 2/24 | 14670 | P/R ALAZRAIE, MIZYE | MARKET STREET | P\R | | -570.83 |
| 2/24 | 14671 | P/R ANAYA, EDWIN | MARKET STREET | P\R | | -686.82 |
| 2/24 | 14672 | P/R CHISHOLM, GLEN | MARKET STREET | P\R | | -646.12 |
| 2/24 | 14673 | P/R HUANG, JIAN | MARKET STREET | P\R | | -586.70 |
| 2/24 | 14674 | P/R JONES, WALTER | MARKET STREET | P\R | | -386.19 |
| 2/24 | 14675 | P/R LAMMAM, EMILE | MARKET STREET | P\R | | -592.80 |
| 2/24 | 14676 | P/R QUEVEDO-LOPEZ, | MARKET STREET | P\R | | -618.51 |
| 2/24 | 14677 | P/R SINGH, NARINDER | MARKET STREET | P\R | | -796.20 |
| 2/24 | 14678 | P/R STARICCO, CHRIS | MARKET STREET | P\R | | -205.91 |
| 2/24 | 14679 | P/R STARICCO, MICHA | MARKET STREET | P\R | | -891.11 |
| 2/24 | 14680 | P/R ALLEN, CHRISTOP | MARKET STREET | P\R | | -415.17 |
| 2/24 | 14681 | P/R CARR, MARCUS | MARKET STREET | P\R | | -413.00 |
| 2/24 | 14682 | P/R LOPEZ, MICHAEL | MARKET STREET | P\R | | -472.73 |
| 2/24 | 14683 | P/R BUTLER, TERRELL | MARKET STREET | P\R | | -802.79 |
| 2/24 | 14684 | P/R SAO, IOSE | MARKET STREET | P\R | | -628.78 |
| 2/24 | 14685 | P/R FERRER, SALVADO | MARKET STREET | P\R | | -611.02 |
| 2/24 | 14686 | P/R GALINDES, SALVA | MARKET STREET | P\R | | -445.64 |
| 2/24 | 14687 | P/R MITCHELL, SHANN | MARKET STREET | P\R | | -542.03 |
| 2/24 | 14688 | P/R SORIA, PAUL | MARKET STREET | P\R | | -573.21 |
| 2/24 | 14689 | P/R HERNANDEZ, GERA | MARKET STREET | P\R | | -439.14 |
| 2/24 | 14690 | P/R IBRAHIM, SAMIR | MARKET STREET | P\R | | -368.52 |
| 2/24 | 14691 | P/R KING, ANTHONY | MARKET STREET | P\R | | -701.33 |
| 2/24 | 14692 | P/R LAMMAM, ANTOINE | MARKET STREET | P\R | | -420.95 |
| 2/24 | 14693 | P/R LUNA, ANNA | MARKET STREET | P\R | | -556.20 |
| 2/24 | 14694 | P/R NAZARI, FRED | MARKET STREET | P\R | | -468.03 |
| 2/24 | 14695 | P/R BUNCH, GERALD | LA GALS | P\R | | -578.98 |
| 2/24 | 14696 | P/R WEATHERSBY, JOH | LA GALS | P\R | | -902.22 |
| 2/24 | 14697 | P/R LEGASPI, MARK | LA GALS | P\R | | -446.98 |
| 2/24 | 14698 | P/R LORENZETTI, KEN | LA GALS | P\R | | -892.74 |
| 2/24 | 14699 | P/R SMITH, DWIGHT | LA GALS | P\R | | -559.95 |
| 2/24 | 14700 | P/R STEPHENS, DOUGL | LA GALS | P\R | | -671.47 |
| 2/24 | 14701 | P/R COUSART, FEDDRI | LA GALS | P\R | | -570.74 |
| 2/24 | 14702 | P/R DAVIS, WILLIE D | LA GALS | P\R | | -413.99 |
| 2/24 | 14703 | P/R KERNS, JAMES | LA GALS | P\R | | -483.89 |
| 2/24 | 14704 | P/R SALAZAR, ALVARO | LA GALS | P\R | | -619.12 |
| 2/24 | 14705 | P/R BENNETT, NATASH | LA GALS | P\R | | -489.39 |
| 2/24 | 14706 | P/R BLANEY, JENNIFE | LA GALS | P\R | | -647.82 |
| 2/24 | 14707 | P/R BUSTILLO, JESSI | LA GALS | P\R | | -430.51 |
| 2/24 | | 941 TAX DEPOSIT | 02/24/06 PR#46 | | | -9,079.20 |
| 2/24 | | EDD Payment | REF. CODE 4652 | | | -878.15 |
| 2/24 | | EDD Payment | REF. CODE 4662 | | | -1,548.88 |

TOTAL  2/13'06 -  2/28'06                                 -163,897.76

## TRANSACTION REPORT
## 2/13'06 Through 2/28'06

| Date | Num | Description | Memo | Category | Clr | Amount |
| ----- | ------ | ------------------ | --------------- | ----------------- | - | ----------- |
| | TOTAL INFLOWS | | | | | 0.00 |
| | TOTAL OUTFLOWS | | | | | -163,897.76 |
| | | | | | | ------------ |
| | NET TOTAL | | | | | -163,897.76 |
| | | | | | | =========== |

# SCHEDULE 3-C

## Statement of Financial Affairs

MSC2005-MrktCin
2/ 8'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 3/ 1'05 | 6978 | JOSEPH CAROUBA  (CO | | | X | -27,500.00 |
| 4/ 8'05 | 7104 | JOSEPH CAROUBA  (CO | | | X | -13,750.00 |
| 5/ 5'05 | 7158 | JOSEPH CAROUBA  (CO | | | X | -18,750.00 |
| 6/ 8'05 | 7255 | JOSEPH CAROUBA  (CO | | | X | -39,721.28 |
| 8/ 2'05 | 7420 | JOSEPH CAROUBA  (CO | | | X | -33,750.00 |
| 10/ 7'05 | 7675 | JOSEPH CAROUBA  (CO | | | X | -9,020.08 |
| 10/27'05 | 7730 | JOSEPH CAROUBA  (CO | | | X | -25,000.00 |
| 12/ 2'05 | 7842 | JOSEPH CAROUBA  (CO | | | X | -17,500.00 |
| 1/11'06 | 7949 | JOSEPH CAROUBA  (CO | | | | -2,407.00 |
| 1/12'06 | 7973 | JOSEPH CAROUBA  (MI | | | | -75.00 |

```
                                                          -----------
        TOTAL   1/ 1'05 - 12/31'06                        -187,473.36


                                                                0.00
        TOTAL INFLOWS
        TOTAL OUTFLOWS                                    -187,473.36

                                                          -----------
        NET TOTAL                                         -187,473.36
                                                          ===========
```

Bijou-Market, LLC
Insider Payments
FYE 12/31/2004

| Date: | Amount Paid: | Payee | Reason: |
|---|---|---|---|
| 2/4/2004 | 57,500.00 | Joseph Carouba | Consulting |
| 2/27/2004 | 3,826.08 | Joseph Carouba | Consulting |
| 4/23/2004 | 75.00 | Joseph Carouba | |
| 5/3/2004 | 17,500.00 | Joseph Carouba | Consulting |
| 6/1/2004 | 37,500.00 | Joseph Carouba | Consulting |
| 7/8/2004 | 47,500.00 | Joseph Carouba | Consulting |
| 8/5/2004 | 12,022.60 | Joseph Carouba | Consulting |
| 11/5/2004 | 25,000.00 | Joseph Carouba | Consulting |
| 12/3/2004 | 26,209.00 | Joseph Carouba | Consulting |
| | 227,132.68 | | |

MRKTCIN-MrktCin
2/14'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/13 | 7966 | HABIB CAROUBA | | | | -4,615.38 |
| 1/27 | 8015 | HABIB CAROUBA | | | | -4,615.38 |
| 2/10 | 8061 | HABIB CAROUBA | | | | -4,615.38 |
| | | | | | | ---------- |
| | | | | | | -13,846.14 |
| | TOTAL | 1/ 1'06 - 12/31'06 | | | | |

2/24   Habib Carouba   $4,615.38

|  |  |  |
|--|--|--|
| | | 0.00 |
| TOTAL INFLOWS | | -13,846.14 |
| TOTAL OUTFLOWS | | |
| | | ---------- |
| NET TOTAL | | -13,846.14 |
| | | ========== |

MSC2005-MrktCin
2/14'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/14 | 6861 | HABIB CAROUBA | | | X | -4,615.38 |
| 1/28 | 6889 | HABIB CAROUBA | | | X | -4,615.38 |
| 2/11 | 6933 | HABIB CAROUBA | | | X | -4,615.38 |
| 2/25 | 6972 | HABIB CAROUBA | | | X | -4,615.38 |
| 3/11 | 7028 | HABIB CAROUBA | | | X | -4,615.38 |
| 3/25 | 7065 | HABIB CAROUBA | | | X | -4,615.38 |
| 4/ 8 | 7102 | HABIB CAROUBA | | | X | -4,615.38 |
| 4/22 | 7136 | HABIB CAROUBA | | | X | -4,615.38 |
| 5/ 6 | 7174 | HABIB CAROUBA | | | X | -4,615.38 |
| 5/20 | 7211 | HABIB CAROUBA | | | X | -4,615.38 |
| 6/ 3 | 7246 | HABIB CAROUBA | | | X | -4,615.38 |
| 6/17 | 7289 | HABIB CAROUBA | | | X | -4,615.38 |
| 7/ 1 | 7328 | HABIB CAROUBA | | | X | -4,615.38 |
| 7/15 | 7366 | HABIB CAROUBA | | | X | -4,615.38 |
| 7/29 | 7413 | HABIB CAROUBA | | | X | -4,615.38 |
| 8/12 | 7460 | HABIB CAROUBA | | | X | -4,615.38 |
| 8/26 | 7490 | HABIB CAROUBA | | | X | -4,615.38 |
| 9/ 9 | 7541 | HABIB CAROUBA | | | X | -4,615.38 |
| 9/23 | 7584 | HABIB CAROUBA | | | X | -4,615.38 |
| 10/ 7 | 7669 | HABIB CAROUBA | | | X | -4,615.38 |
| 10/21 | 7715 | HABIB CAROUBA | | | X | -4,615.38 |
| 11/ 4 | 7759 | HABIB CAROUBA | | | X | -4,615.38 |
| 11/18 | 7803 | HABIB CAROUBA | | | X | -4,615.38 |
| 12/ 2 | 7837 | HABIB CAROUBA | | | X | -4,615.38 |
| 12/16 | 7884 | HABIB CAROUBA | | | | -4,615.38 |
| 12/30 | 7919 | HABIB CAROUBA | | | | -4,615.38 |

TOTAL  1/ 1'05 - 12/31'05                                    -119,999.88


TOTAL INFLOWS                                                      0.00
TOTAL OUTFLOWS                                                -119,999.88

NET TOTAL                                                    -119,999.88

Bijou-Market, LLC
Insider Payments
FYE 12/31/2004

| Date: | Amount Paid: | Payee | Reason: |
|---|---|---|---|
| 1/2/2004 | 2,833.78 | Habib Carouba | Payroll |
| 1/16/2004 | 2,833.78 | Habib Carouba | Payroll |
| 1/30/2004 | 2,833.78 | Habib Carouba | Payroll |
| 2/13/2004 | 2,833.78 | Habib Carouba | Payroll |
| 2/27/2004 | 2,833.78 | Habib Carouba | Payroll |
| 3/12/2004 | 2,833.78 | Habib Carouba | Payroll |
| 3/26/2004 | 2,833.78 | Habib Carouba | Payroll |
| 4/9/2004 | 2,833.78 | Habib Carouba | Payroll |
| 4/23/2004 | 2,833.78 | Habib Carouba | Payroll |
| 5/7/2004 | 2,833.78 | Habib Carouba | Payroll |
| 5/21/2004 | 2,833.78 | Habib Carouba | Payroll |
| 6/3/2004 | 4,615.38 | Habib Carouba | Consulting |
| 6/18/2004 | 4,615.38 | Habib Carouba | Consulting |
| 7/2/2004 | 4,615.38 | Habib Carouba | Consulting |
| 7/16/2004 | 4,615.38 | Habib Carouba | Consulting |
| 7/30/2004 | 4,615.38 | Habib Carouba | Consulting |
| 8/13/2004 | 4,615.38 | Habib Carouba | Consulting |
| 8/27/2004 | 4,615.38 | Habib Carouba | Consulting |
| 9/10/2004 | 4,615.38 | Habib Carouba | Consulting |
| 9/24/2004 | 4,615.38 | Habib Carouba | Consulting |
| 10/8/2004 | 4,615.38 | Habib Carouba | Consulting |
| 10/22/2004 | 4,615.38 | Habib Carouba | Consulting |
| 11/5/2004 | 4,615.38 | Habib Carouba | Consulting |
| 11/19/2004 | 4,615.38 | Habib Carouba | Consulting |
| 12/3/2004 | 4,615.38 | Habib Carouba | Consulting |
| 12/11/2004 | 1,577.30 | Habib Carouba | Holiday Bonus |
| 12/17/2004 | 4,615.38 | Habib Carouba | Consulting |
| 12/30/2004 | 4,615.38 | Habib Carouba | Consulting |
| | 106,594.96 | | |

# SCHEDULE 10 A – EQUITY DISTRIBUTIONS

## Statement of Financial Affairs

Bijou-Market, LLC
Insider Payments
FYE 12/31/2004

| Date: | Amount Paid: | Payee | Reason: |
|---|---|---|---|
| 2/27/2004 | 214,695.68 | Little Darlings of San Francisco, LLC | Distribution |
| 4/1/2004 | 80,000.00 | Little Darlings of San Francisco, LLC | Distribution |
| 8/5/2004 | 211,909.60 | Little Darlings of San Francisco, LLC | Distribution |
| 9/17/2004 | 250,000.00 | Little Darlings of San Francisco, LLC | Distribution |
| 10/8/2004 | 125,000.00 | Little Darlings of San Francisco, LLC | Distribution |
| 12/3/2004 | 50,164.00 | Little Darlings of San Francisco, LLC | Distribution |
| | 931,769.28 | | |

MSC2005-MrktCin
2/ 8'06

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | | | | X | -215,000.00 |
| 2/ 2'05 | 6900 | LITTLE DARLING OF | | | X | -15,000.00 |
| 3/ 9'05 | 7009 | LITTLE DARLING OF | | | X | -120,000.00 |
| 7/ 1'05 | 7334 | LITTLE DARLINGS OF | | | X | -58,919.68 |
| 10/ 7'05 | 7677 | LITTLE DARLINGS OF | | | | -83,372.00 |
| 1/11'06 | 7946 | LITTLE DARLINGS OF | | | | ----------- |
| | | | | | | -492,291.68 |

TOTAL  1/ 1'05 -  2/ 8'06

|  |  |
|--|--|
| | 0.00 |
| TOTAL INFLOWS | -492,291.68 |
| TOTAL OUTFLOWS | ----------- |
| | -492,291.68 |
| NET TOTAL | =========== |

# SCHEDULE 10 B – LOANS

## Statement of Financial Affairs

Bijou-Market, LLC
Notes Receivable
February 27, 2006

| Entity | Amount |
|--------|--------|
| Bijou-Century, LLC | 35,164.15 |
| Chowder House, Inc. | 149,668.44 |
| | 184,832.59 |

## Bijou-Market, LLC
## Employee Receivables
## February 27, 2006

| Name: | Amount Due: | Reason: |
|-------|-------------|---------|
| Mr. Lee | 20,000.00 | Loan |
| R Bdeir | 2,930.65 | Construction Advance |
| Total | 22,930.65 | |