1 | Michael St. James, CSB No. 95653
St. James Law, P.C.
2 | 155 Montgomery Street, Suite 1004
San Francisco, California 94104
3 | (415) 391-7566 Telephone
(415) 391-7568 Facsimile
4 | michael@stjames-law.com

5 | Counsel for Debtor

6

7

8

9 |                 UNITED STATES BANKRUPTCY COURT

10 |            FOR THE NORTHERN DISTRICT OF CALIFORNIA

11 | In re                                      ) Case No. 06-30118 TC
                                                ) Chapter 11
12 | BIJOU-MARKET, LLC                          )
                                                ) DATE:    November 13, 2007
13 |                   Debtor                   ) TIME:    9:30 a.m.
                                                ) JUDGE:   Hon. Thomas Carlson
14 | _____)

15

16

17

18 |           FINAL SUPPORTING SCHEDULES TO MOTION TO

19 |      ESTABLISH DISTRIBUTION AMOUNTS ON DANCER CLAIMS

20

21

22

23

24

25

26

27

28

| | ENTERTAINERS LAST | ENTERTAINERS FIRST | Total Shifts Worked | PerCentage Of Total Shifts | PerCentage Of Total Distribution | | First Installment Value | |
|---|---|---|---|---|---|---|---|---|
| | **BIJOU-MARKET, LLC** | | | | | | | |
| 1 | Adams | Amy | 1,016.99 | 2.515% | $ | 11,486.33 | $ | 5,743.17 |
| 2 | Allen | Monique | 1,169.09 | 2.891% | $ | 13,204.26 | $ | 6,602.13 |
| 3 | Alsalti (VERA) | Vanessa | 1,138.19 | 2.815% | $ | 12,855.23 | $ | 6,427.61 |
| 4 | Anderson | Leslie | 727.55 | 1.799% | $ | 8,217.31 | $ | 4,108.66 |
| 5 | Azadkhanian | Aida | 2,032.81 | 5.027% | $ | 22,959.60 | $ | 11,479.80 |
| 6 | Badertscher | Dena | 212.57 | 0.526% | $ | 2,400.82 | $ | 1,200.41 |
| 7 | Bell | Candace | 15.52 | 0.038% | $ | 175.31 | $ | 87.66 |
| 8 | Billups-Larking | Tiara | 18.00 | 0.045% | $ | 203.30 | $ | 101.65 |
| 9 | *Bodley* | *Tonia* | - | 0.000% | $ | - | $ | - |
| 10 | Kleinman | Erika | 8.70 | 0.022% | $ | 98.21 | $ | 49.11 |
| 11 | Bradford | Nicole | 42.00 | 0.104% | $ | 474.37 | $ | 237.18 |
| 12 | Van Brunt | Magda | 84.10 | 0.208% | $ | 949.86 | $ | 474.93 |
| 13 | Burton | Lisa | 806.18 | 1.994% | $ | 9,105.39 | $ | 4,552.70 |
| 14 | *Carlisle* | *Adella* | - | 0.000% | $ | - | $ | - |
| 15 | Castro | Laura | 1,137.63 | 2.813% | $ | 12,848.95 | $ | 6,424.47 |
| 16 | *Catalano* | *Jennifer* | - | 0.000% | $ | - | $ | - |
| 17 | Churchill | Candice | 255.60 | 0.632% | $ | 2,886.84 | $ | 1,443.42 |
| 18 | Close | Jenny | 290.52 | 0.718% | $ | 3,281.26 | $ | 1,640.63 |
| 19 | Cole | Monica | 1,206.52 | 2.984% | $ | 13,626.97 | $ | 6,813.49 |
| 20 | Contreras | Trina P. | 84.56 | 0.209% | $ | 955.01 | $ | 477.51 |
| 21 | Craigie/Dawson | Trisha | 305.00 | 0.754% | $ | 3,444.82 | $ | 1,722.41 |
| 22 | Cruz | Charita | 1,110.49 | 2.746% | $ | 12,542.39 | $ | 6,271.20 |
| 23 | Culligan | Brigit | 111.17 | 0.275% | $ | 1,255.65 | $ | 627.83 |
| 24 | Daniell | Abigail | 2.83 | 0.007% | $ | 31.92 | $ | 15.96 |
| 25 | Davenport | Katie | 434.00 | 1.073% | $ | 4,901.81 | $ | 2,450.90 |
| 26 | Derian | Teresa | 764.98 | 1.892% | $ | 8,640.03 | $ | 4,320.01 |
| 27 | DeSousa | Izilena | 984.52 | 2.435% | $ | 11,119.63 | $ | 5,559.82 |
| 28 | Dianda | Emily | 164.13 | 0.406% | $ | 1,853.77 | $ | 926.88 |
| 29 | Dixon | Rachel | 9.00 | 0.022% | $ | 101.65 | $ | 50.83 |
| 30 | Duncan | Monica | 240.96 | 0.596% | $ | 2,721.48 | $ | 1,360.74 |
| 31 | Duque | Tiffany | 716.63 | 1.772% | $ | 8,093.97 | $ | 4,046.98 |
| 32 | *Egnaras* | *Lea P.* | *1.09* | 0.003% | $ | 12.28 | $ | 6.14 |
| 33 | Falk | Heather | 5.43 | 0.013% | $ | 61.38 | $ | 30.69 |
| 34 | Feinberg | Danielle | 956.89 | 2.366% | $ | 10,807.57 | $ | 5,403.79 |
| 35 | Gaglio | Lisa | 1.00 | 0.002% | $ | 11.29 | $ | 5.65 |
| 36 | *Grady* | *Fleur* | - | 0.000% | $ | - | $ | - |
| 37 | Grahovac | Twyla | 1,609.33 | 3.980% | $ | 18,176.57 | $ | 9,088.28 |
| 38 | Green | Kimberly | 47.00 | 0.116% | $ | 530.84 | $ | 265.42 |
| 39 | Green | Tina | 333.57 | 0.825% | $ | 3,767.45 | $ | 1,883.72 |
| 40 | Hobbs | Miranda | 336.71 | 0.833% | $ | 3,802.99 | $ | 1,901.49 |
| 41 | Holmes | Genae C. | 591.97 | 1.464% | $ | 6,686.02 | $ | 3,343.01 |
| 42 | Johnson | Chante | 213.15 | 0.527% | $ | 2,407.40 | $ | 1,203.70 |
| 43 | Johnson | Jamie | 6.09 | 0.015% | $ | 68.75 | $ | 34.37 |
| 44 | Jones | Velma | 273.87 | 0.677% | $ | 3,093.22 | $ | 1,546.61 |
| 45 | Kabuya | Yasmine | 1,441.11 | 3.564% | $ | 16,276.55 | $ | 8,138.27 |
| 46 | Kinell | Tracy | 34.78 | 0.086% | $ | 392.85 | $ | 196.43 |
| 47 | *King* | *Aaronette* | - | 0.000% | $ | - | $ | - |
| 48 | Kir | Payal | 631.89 | 1.563% | $ | 7,136.86 | $ | 3,568.43 |

C:\Documents and Settings\Michael\My Documents\Court Appointed\Bijou-Market\Endgame\Dancer Calculation\Final Final Worksheet_files\11-12 Final Distribution Schedule.xls TOTALS

11/12/2007 9:14 AM

Case: 06-30118    Doc# 179    Filed: 11/13/07    Entered: 11/13/07 08:12:45    Page 2 of 20

| | BIJOU-MARKET, LLC | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ENTERTAINERS LAST | ENTERTAINERS FIRST | Total Shifts Worked | PerCentage Of Total Shifts | | PerCentage Of Total Distribution | | First Installment Value |
| 49 | *Labelle* | *April* | - | 0.000% | $ | - | $ | - |
| 50 | Anderson | Katherine | 49.00 | 0.121% | $ | 553.43 | $ | 276.71 |
| 51 | Laxamara | Antoinette | 42.49 | 0.105% | $ | 479.87 | $ | 239.93 |
| 52 | Leto | Cynthia R. | 262.04 | 0.648% | $ | 2,959.65 | $ | 1,479.82 |
| 53 | Lieba | Virginia | 791.93 | 1.958% | $ | 8,944.40 | $ | 4,472.20 |
| 54 | Lott | Brandi Marie | 545.59 | 1.349% | $ | 6,162.12 | $ | 3,081.06 |
| 55 | Mack | Rebecca Jo | 1,618.73 | 4.003% | $ | 18,282.75 | $ | 9,141.37 |
| 56 | Marquez | Deeria Simone | 4.00 | 0.010% | $ | 45.18 | $ | 22.59 |
| 57 | Maultsby | Sheila | 333.96 | 0.826% | $ | 3,771.87 | $ | 1,885.93 |
| 58 | McCraw | Maacah | 26.00 | 0.064% | $ | 293.66 | $ | 146.83 |
| 59 | Menezes | Sheila Therez | 61.74 | 0.153% | $ | 697.31 | $ | 348.66 |
| 60 | Miller | Cawana C. | 9.00 | 0.022% | $ | 101.65 | $ | 50.83 |
| 61 | Mirabelli | Sarah | 1,281.54 | 3.169% | $ | 14,474.39 | $ | 7,237.19 |
| 62 | *Molina* | *Eve M.* | - | 0.000% | $ | - | $ | - |
| 63 | Montejo | Jessenia | 129.00 | 0.319% | $ | 1,456.99 | $ | 728.49 |
| 64 | Morris | Shontience | 642.91 | 1.590% | $ | 7,261.31 | $ | 3,630.66 |
| 65 | Morris | Tricia | 164.00 | 0.406% | $ | 1,852.30 | $ | 926.15 |
| 66 | Neely | Janet | 132.50 | 0.328% | $ | 1,496.47 | $ | 748.24 |
| 67 | Odle | Sherry | 177.94 | 0.440% | $ | 2,009.73 | $ | 1,004.87 |
| 68 | Oladapo | Myesha | 1,101.33 | 2.724% | $ | 12,439.00 | $ | 6,219.50 |
| 69 | Pask | Veronica Polly | 335.63 | 0.830% | $ | 3,790.77 | $ | 1,895.38 |
| 70 | *Paulson* | *Lynda* | - | 0.000% | $ | - | $ | - |
| 71 | Perez | Melanie | 1.00 | 0.002% | $ | 11.29 | $ | 5.65 |
| 72 | *Perez* | *Arquimides Ocon* | - | 0.000% | $ | - | $ | - |
| 73 | *Radzins* | *Ruta* | - | 0.000% | $ | - | $ | - |
| 74 | Ramos | Princess | 371.50 | 0.919% | $ | 4,195.89 | $ | 2,097.94 |
| 75 | Redding | Candy | 159.60 | 0.395% | $ | 1,802.64 | $ | 901.32 |
| 76 | Reyes | Erica H. | 250.21 | 0.619% | $ | 2,826.00 | $ | 1,413.00 |
| 77 | Ring | Jennifer | 61.52 | 0.152% | $ | 694.86 | $ | 347.43 |
| 78 | Rodriguez | Julie | 1,407.71 | 3.481% | $ | 15,899.42 | $ | 7,949.71 |
| 79 | Scales | Stephanie | 3.00 | 0.007% | $ | 33.88 | $ | 16.94 |
| 80 | Seeman (LARSON) | Gennifer Jo | 565.18 | 1.398% | $ | 6,383.37 | $ | 3,191.68 |
| 81 | Sherwood | Diana L. | 337.20 | 0.834% | $ | 3,808.50 | $ | 1,904.25 |
| 82 | Stark | Tansy Aubrey | 992.93 | 2.456% | $ | 11,214.63 | $ | 5,607.31 |
| 83 | Summers | Angela | 885.37 | 2.190% | $ | 9,999.79 | $ | 4,999.89 |
| 84 | Gipson | Sutonya | 133.78 | 0.331% | $ | 1,510.95 | $ | 755.48 |
| 85 | Taylor | Kuiana | 141.29 | 0.349% | $ | 1,595.76 | $ | 797.88 |
| 86 | Trejo | Monique | 312.14 | 0.772% | $ | 3,525.41 | $ | 1,762.70 |
| 87 | Troung | Hanh Kim | 621.56 | 1.537% | $ | 7,020.15 | $ | 3,510.08 |
| 88 | Vasquez | Renee E. | 356.34 | 0.881% | $ | 4,024.71 | $ | 2,012.36 |
| 89 | Virzi | Rachael | 41.00 | 0.101% | $ | 463.07 | $ | 231.54 |
| 90 | Wheaton | Rhonzetta S. | 367.70 | 0.909% | $ | 4,152.93 | $ | 2,076.47 |
| 91 | Williams | Nicole A. | 17.00 | 0.042% | $ | 192.01 | $ | 96.00 |
| 92 | *Williams* | *Sadiyyah* | - | 0.000% | $ | - | $ | - |
| 93 | Williamson | Christy | 50.30 | 0.124% | $ | 568.16 | $ | 284.08 |
| 94 | Wills | Latanya | 1.09 | 0.003% | $ | 12.28 | $ | 6.14 |
| 95 | Wilson | Elma | 362.00 | 0.895% | $ | 4,088.60 | $ | 2,044.30 |
| 96 | Wilson | Elma A. | 966.37 | 2.390% | $ | 10,914.62 | $ | 5,457.31 |

Case: 06-30118     Doc# 179     Filed: 11/13/07     Entered: 11/13/07 08:12:45     Page 3 of 20

| | BIJOU-MARKET, LLC | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total | PerCentage | PerCentage | | First | |
| | ENTERTAINERS | ENTERTAINERS | Shifts | Of Total | Of Total | | Installment | |
| | LAST | FIRST | Worked | Shifts | Distribution | | Value | |
| 97 | Wilson | Rebecca | 913.37 | 2.259% | $ | 10,315.99 | $ | 5,158.00 |
| 98 | Worrell | Tiffany | 293.25 | 0.725% | $ | 3,312.13 | $ | 1,656.07 |
| 99 | Wright | Eartha | 33.00 | 0.082% | $ | 372.72 | $ | 186.36 |
| 100 | Yorba | Allison M. | 1,506.86 | 3.727% | $ | 17,019.23 | $ | 8,509.62 |
| | | | 40,435.65 | 100.00% | $ | 456,700.00 | $ | 228,350.00 |

Case: 06-30118    Doc# 179    Filed: 11/13/07    Entered: 11/13/07 08:12:45    Page 4 of
20

| | BIJOU-MARKET | | SOCIAL | DIVIDE BY | FORMULA CALCULATED | DIVIDE BY | FORMULA # OF 4-HOUR |
| | YEAR 2000 | | SECURITY | MINIMUM | HOURS | | SHIFTS |
| | ENTERTAINERS | ENTERTAINERS | SECURITY | MINIMUM | | DIVIDE BY | SHIFTS |
| | LAST | FIRST | WAGES | WAGE | TOTAL | 4 HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | Adams | Amy | $ 7,605.00 | $ 5.75 | 1,322.61 | 4 | 330.65 |
| 2 | Allen | Monique | $ 9,185.00 | $ 5.75 | 1,597.39 | 4 | 399.35 |
| 3 | Alsalti (VERA) | Vanessa | $ 7,915.00 | $ 5.75 | 1,376.52 | 4 | 344.13 |
| 4 | Anderson | Leslie | $ 9,550.00 | $ 5.75 | 1,660.87 | 4 | 415.22 |
| 5 | Azadkhanian | Aida | $ 10,335.00 | $ 5.75 | 1,797.39 | 4 | 449.35 |
| 6 | Badertscher | Dena | $ 3,440.00 | $ 5.75 | 598.26 | 4 | 149.57 |
| 7 | Bell | Candice | $ 265.00 | $ 5.75 | 46.09 | 4 | 11.52 |
| 8 | Billups-Larking | Tiara | $ - | $ 5.75 | - | 4 | - |
| 9 | Bodley | Tonia | $ - | $ 5.75 | - | 4 | - |
| 10 | **Kleinman** | **Erika** | **$ 200.00** | **$ 5.75** | **34.78** | **4** | **8.70** |
| 11 | Bradford | Nicole | $ - | $ 5.75 | - | 4 | - |
| 12 | Van Brunt | Magda | $ 50.00 | $ 5.75 | 8.70 | 4 | 2.17 |
| 13 | Burton | Lisa | $ 2,520.00 | $ 5.75 | 438.26 | 4 | 109.57 |
| 14 | Carlisle | Adella | $ - | $ 5.75 | - | 4 | - |
| 15 | Castro | Laura | $ - | $ 5.75 | - | 4 | - |
| 16 | Catalano | Jennifer | $ - | $ 5.75 | - | 4 | - |
| 17 | Churchill | Candice | $ 5,285.00 | $ 5.75 | 919.13 | 4 | 229.78 |
| 18 | Close | Jenny | $ - | $ 5.75 | - | 4 | - |
| 19 | Cole | Monica | $ 10,200.00 | $ 5.75 | 1,773.91 | 4 | 443.48 |
| 20 | Contreras | Trina P. | $ - | $ 5.75 | - | 4 | - |
| 21 | Craigie/Dawson | Trisha | $ - | $ 5.75 | - | 4 | - |
| 22 | Cruz | Charita | $ 10,535.00 | $ 5.75 | 1,832.17 | 4 | 458.04 |
| 23 | Culligan | Brigit | $ 2,005.00 | $ 5.75 | 348.70 | 4 | 87.17 |
| 24 | Daniell | Abigail | $ 65.00 | $ 5.75 | 11.30 | 4 | 2.83 |
| 25 | Davenport | Katie | $ - | $ 5.75 | - | 4 | - |
| 26 | Derian | Teresa | $ 8,495.00 | $ 5.75 | 1,477.39 | 4 | 369.35 |
| 27 | DeSousa | Izilena | $ - | $ 5.75 | - | 4 | - |
| 28 | Dianda | Emily | $ 3,775.00 | $ 5.75 | 656.52 | 4 | 164.13 |
| 29 | Dixon | Rachel | $ - | $ 5.75 | - | 4 | - |
| 30 | Duncan | Monica | $ 4,300.00 | $ 5.75 | 747.83 | 4 | 186.96 |
| 31 | Duque | Tiffany | $ - | $ 5.75 | - | 4 | - |
| 32 | **EGUARAS** | **LEA** | **$ 25.00** | **$ 5.75** | **4.35** | **4** | **1.09** |
| 33 | Falk | Heather | $ 125.00 | $ 5.75 | 21.74 | 4 | 5.43 |
| 34 | Feinberg | Danielle | $ - | $ 5.75 | - | 4 | - |
| 35 | Gaglio | Lisa | $ - | $ 5.75 | - | 4 | - |
| 36 | Grady | Fleur | $ - | $ 5.75 | - | 4 | - |
| 37 | Grahovac | Twyla | $ 17,130.00 | $ 5.75 | 2,979.13 | 4 | 744.78 |
| 38 | Green | Kimberly | $ - | $ 5.75 | - | 4 | - |
| 39 | Green | Tina | $ 7,350.00 | $ 5.75 | 1,278.26 | 4 | 319.57 |
| 40 | Hobbs | Miranda | $ 260.00 | $ 5.75 | 45.22 | 4 | 11.30 |
| 41 | Holmes | Genae C. | $ 6,121.00 | $ 5.75 | 1,064.52 | 4 | 266.13 |
| 42 | Johnson | Chante | $ - | $ 5.75 | - | 4 | - |
| 43 | Johnson | Jamie | $ 25.00 | $ 5.75 | 4.35 | 4 | 1.09 |
| 44 | Jones | Velma | $ 4,390.00 | $ 5.75 | 763.48 | 4 | 190.87 |
| 45 | Kabuya | Yasmine | $ 16,585.00 | $ 5.75 | 2,884.35 | 4 | 721.09 |
| 46 | Kinell | Tracy | $ 800.00 | $ 5.75 | 139.13 | 4 | 34.78 |
| 47 | King | Aaronette | $ - | $ 5.75 | - | 4 | - |
| 48 | Kir | Payal | $ - | $ 5.75 | - | 4 | - |
| 49 | Labelle | April | $ - | $ 5.75 | - | 4 | - |
| 50 | Anderson | Katherine | $ - | $ 5.75 | - | 4 | - |
| 51 | Laxamara | Antoinette | $ 25.00 | $ 5.75 | 4.35 | 4 | 1.09 |
| 52 | Leto | Cynthia R. | $ 2,485.00 | $ 5.75 | 432.17 | 4 | 108.04 |
| 53 | Lieba | Virginia | $ - | $ 5.75 | - | 4 | - |
| 54 | Lott | Brandi Marie | $ 6,715.00 | $ 5.75 | 1,167.83 | 4 | 291.96 |
| 55 | Mack | Rebecca Jo | $ 24,742.00 | $ 5.75 | 4,302.96 | 4 | 1,075.74 |
| 56 | Marquez | Deeria Simone | $ - | $ 5.75 | - | 4 | - |
| 57 | Maultsby | Sheila | $ 7,520.00 | $ 5.75 | 1,307.83 | 4 | 326.96 |
| 58 | McCraw | Maacah | $ - | $ 5.75 | - | 4 | - |

Case: 06-30118   Doc# 179   Filed: 11/13/07   Entered: 11/13/07 08:12:45   Page 5 of 20

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59 | Menezes | Sheila Therez | $ | 1,420.00 | $ | 5.75 | 246.96 | 4 | 61.74 |
| 60 | Miller | Cawana C. | $ | - | $ | 5.75 | - | 4 | - |
| 61 | Mirabelli | Sarah | $ | 50.00 | $ | 5.75 | 8.70 | 4 | 2.17 |
| 62 | Molina | Eve M. | $ | - | $ | 5.75 | - | 4 | - |
| 63 | Montejo | Jessenia | $ | - | $ | 5.75 | - | 4 | - |
| 64 | Morris | Shontience | $ | - | $ | 5.75 | - | 4 | - |
| 65 | Morris | Tricia | $ | - | $ | 5.75 | - | 4 | - |
| 66 | Neely | Janet | $ | 2,730.00 | $ | 5.75 | 474.78 | 4 | 118.70 |
| 67 | Odle | Sherry | $ | 2,340.00 | $ | 5.75 | 406.96 | 4 | 101.74 |
| 68 | Oladapo | Myesha | $ | - | $ | 5.75 | - | 4 | - |
| 69 | Pask | Veronica Polly | $ | - | $ | 5.75 | - | 4 | - |
| 70 | Paulson | Lynda | $ | - | $ | 5.75 | - | 4 | - |
| 71 | Perez | Melanie | $ | - | $ | 5.75 | - | 4 | - |
| 72 | Perez | Arquimides Ocon | $ | - | $ | 5.75 | - | 4 | - |
| 73 | Radzins | Ruta | $ | - | $ | 5.75 | - | 4 | - |
| 74 | Ramos | Princess | $ | 1,500.00 | $ | 5.75 | 260.87 | 4 | 65.22 |
| 75 | Redding | Candy | $ | 1,560.00 | $ | 5.75 | 271.30 | 4 | 67.83 |
| 76 | Reyes | Erica H. | $ | 1,124.00 | $ | 5.75 | 195.48 | 4 | 48.87 |
| 77 | Ring | Jennifer | $ | 1,415.00 | $ | 5.75 | 246.09 | 4 | 61.52 |
| 78 | Rodriguez | Julie | $ | 10,185.00 | $ | 5.75 | 1,771.30 | 4 | 442.83 |
| 79 | Scales | Stephanie | $ | - | $ | 5.75 | - | 4 | - |
| 80 | Seeman (LARSON) | Gennifer Jo | $ | 2,425.00 | $ | 5.75 | 421.74 | 4 | 105.43 |
| 81 | Sherwood | Diana L. | $ | 6,233.00 | $ | 5.75 | 1,084.00 | 4 | 271.00 |
| 82 | Stark | Tansy Aubrey | $ | 4,175.00 | $ | 5.75 | 726.09 | 4 | 181.52 |
| 83 | Summers | Angela | $ | 12,460.00 | $ | 5.75 | 2,166.96 | 4 | 541.74 |
| 84 | Gipson | Sutonya | $ | - | $ | 5.75 | - | 4 | - |
| 85 | Taylor | Kuiana | $ | 2,900.00 | $ | 5.75 | 504.35 | 4 | 126.09 |
| 86 | Trejo | Monique | $ | 1,240.00 | $ | 5.75 | 215.65 | 4 | 53.91 |
| 87 | Troung | Hanh Kim | $ | - | $ | 5.75 | - | 4 | - |
| 88 | Vasquez | Renee E. | $ | 5,395.00 | $ | 5.75 | 938.26 | 4 | 234.57 |
| 89 | Virzi | Rachael | $ | - | $ | 5.75 | - | 4 | - |
| 90 | Wheaton | Rhonzetta S. | $ | 6,755.00 | $ | 5.75 | 1,174.78 | 4 | 293.70 |
| 91 | Williams | Nicole A. | $ | - | $ | 5.75 | - | 4 | - |
| 92 | Williams | Sadiyyah | $ | - | $ | 5.75 | - | 4 | - |
| 93 | Williamson | Christy | $ | 1,065.00 | $ | 5.75 | 185.22 | 4 | 46.30 |
| 94 | Wills | Latanya | $ | 25.00 | $ | 5.75 | 4.35 | 4 | 1.09 |
| 95 | Wilson | Elma | $ | - | $ | 5.75 | - | 4 | - |
| 96 | Wilson | Elma A. | $ | 9,365.00 | $ | 5.75 | 1,628.70 | 4 | 407.17 |
| 97 | Wilson | Rebecca | $ | 18,850.00 | $ | 5.75 | 3,278.26 | 4 | 819.57 |
| 98 | Worrell | Tiffany | $ | 5,880.00 | $ | 5.75 | 1,022.61 | 4 | 255.65 |
| 99 | Wright | Eartha | $ | - | $ | 5.75 | - | 4 | - |
| 100 | Yorba (MACKEY) | Allison M. | $ | 10,110.00 | $ | 5.75 | 1,758.26 | 4 | 439.57 |

| YEAR 2001 ENTERTAINERS LAST | ENTERTAINERS FIRST | SOCIAL SECURITY WAGES | | DIVIDE BY MINIMUM WAGE | | CALCULATED HOURS TOTAL | DIVIDE BY 4 HOURS | # OF 4-HOUR SHIFTS TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1 Adams | Amy | $ | 4,225.00 | $ | 6.25 | 676 | 4 | 169 |
| 2 Allen | Monique | $ | 3,800.00 | $ | 6.25 | 608 | 4 | 152 |
| 3 Alsalti (VERA) | Vanessa | $ | 5,200.00 | $ | 6.25 | 832 | 4 | 208 |
| 4 Anderson | Leslie | $ | 2,425.00 | $ | 6.25 | 388 | 4 | 97 |
| 5 Azadkhanian | Aida | $ | 4,795.00 | $ | 6.25 | 767.2 | 4 | 191.8 |
| 6 Badertscher | Dena | $ | 1,575.00 | $ | 6.25 | 252 | 4 | 63 |
| 7 Bell | Candace | $ | 100.00 | $ | 6.25 | 16 | 4 | 4 |
| 8 Billups-Larking | Tiara | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 9 Bodley | Tonia | $ | - | $ | 6.25 | 0 | 4 | 0 |
| **10 Kleinman** | **Erika** | **$** | **-** | **$** | **6.25** | **0** | **4** | 0 |
| 11 Bradford | Nicole | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 12 Van Brunt | Magda | $ | 1,850.00 | $ | 6.25 | 296 | 4 | 74 |
| 13 Burton | Lisa | $ | 4,470.00 | $ | 6.25 | 715.2 | 4 | 178.8 |
| 14 Carlisle | Adella | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 15 Castro | Laura | $ | 4,375.00 | $ | 6.25 | 700 | 4 | 175 |
| 16 Catalano | Jennifer | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 17 Churchill | Candice | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 18 Close | Jenny | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 19 Cole | Monica | $ | 5,000.00 | $ | 6.25 | 800 | 4 | 200 |
| 20 Contreras | Trina P. | $ | 1,325.00 | $ | 6.25 | 212 | 4 | 53 |
| 21 Craigie/Dawson | Trisha | $ | 425.00 | $ | 6.25 | 68 | 4 | 17 |
| 22 Cruz | Charita | $ | 3,925.00 | $ | 6.25 | 628 | 4 | 157 |
| 23 Culligan | Brigit | $ | 600.00 | $ | 6.25 | 96 | 4 | 24 |
| 24 Daniell | Abigail | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 25 Davenport | Katie | $ | 4,100.00 | $ | 6.25 | 656 | 4 | 164 |
| 26 Derian | Teresa | $ | 3,925.00 | $ | 6.25 | 628 | 4 | 157 |
| 27 DeSousa | Izilena | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 28 Dianda | Emily | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 29 Dixon | Rachel | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 30 Duncan | Monica | $ | 1,350.00 | $ | 6.25 | 216 | 4 | 54 |
| 31 Duque | Tiffany | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 32 Egnaras | Lea P. | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 33 Falk | Heather | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 34 Feinberg | Danielle | $ | 125.00 | $ | 6.25 | 20 | 4 | 5 |
| 35 Gaglio | Lisa | $ | 25.00 | $ | 6.25 | 4 | 4 | 1 |
| 36 Grady | Fleur | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 37 Grahovac | Twyla | $ | 5,285.00 | $ | 6.25 | 845.6 | 4 | 211.4 |

Case: 06-30118   Doc# 179   Filed: 11/13/07   Entered: 11/13/07 08:12:45   Page 7 of 20

| # | Last | First | | Amount | | Rate | | | |
|---|------|-------|---|--------|---|------|---|---|---|
| 38 | Green | Kimberly | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 39 | Green | Tina | $ | 350.00 | $ | 6.25 | 56 | 4 | 14 |
| 40 | Hobbs | Miranda | $ | 600.00 | $ | 6.25 | 96 | 4 | 24 |
| 41 | Holmes | Genae C. | $ | 4,109.00 | $ | 6.25 | 657.44 | 4 | 164.36 |
| 42 | Johnson | Chante | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 43 | Johnson | Jamie | $ | 50.00 | $ | 6.25 | 8 | 4 | 2 |
| 44 | Jones | Velma | $ | 1,475.00 | $ | 6.25 | 236 | 4 | 59 |
| 45 | Kabuya | Yasmine | $ | 5,825.00 | $ | 6.25 | 932 | 4 | 233 |
| 46 | Kinell | Tracy | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 47 | King | Aaronette | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 48 | Kir | Payal | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 49 | Labelle | April | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 50 | Anderson | Katherine | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 51 | Laxamara | Antoinette | $ | 1,035.00 | $ | 6.25 | 165.6 | 4 | 41.4 |
| 52 | Leto | Cynthia R. | $ | 975.00 | $ | 6.25 | 156 | 4 | 39 |
| 53 | Lieba | Virginia | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 54 | Lott | Brandi Marie | $ | 2,575.00 | $ | 6.25 | 412 | 4 | 103 |
| 55 | Mack | Rebecca Jo | $ | 4,085.00 | $ | 6.25 | 653.6 | 4 | 163.4 |
| 56 | Marquez | Deería Simone | $ | 75.00 | $ | 6.25 | 12 | 4 | 3 |
| 57 | Maultsby | Sheila | $ | 175.00 | $ | 6.25 | 28 | 4 | 7 |
| 58 | McCraw | Maacah | $ | 325.00 | $ | 6.25 | 52 | 4 | 13 |
| 59 | Menezes | Sheila Therez | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 60 | Miller | Cawana C. | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 61 | Mirabelli | Sarah | $ | 6,850.00 | $ | 6.25 | 1096 | 4 | 274 |
| 62 | Molina | Eve M. | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 63 | Montejo | Jessenia | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 64 | Morris | Shontience | $ | 1,725.00 | $ | 6.25 | 276 | 4 | 69 |
| 65 | Morris | Tricia | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 66 | Neely | Janet | $ | 320.00 | $ | 6.25 | 51.2 | 4 | 12.8 |
| 67 | Odle | Sherry | $ | 930.00 | $ | 6.25 | 148.8 | 4 | 37.2 |
| 68 | Oladapo | Myesha | $ | 2,400.00 | $ | 6.25 | 384 | 4 | 96 |
| 69 | Pask | Veronica Polly | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 70 | Paulson | Lynda | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 71 | Perez | Melanie | $ | 25.00 | $ | 6.25 | 4 | 4 | 1 |
| 72 | Perez | Arquimides Ocon | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 73 | Radzins | Ruta | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 74 | Ramos | Princess | $ | 3,345.00 | $ | 6.25 | 535.2 | 4 | 133.8 |
| 75 | Redding | Candy | $ | 1,200.00 | $ | 6.25 | 192 | 4 | 48 |
| 76 | Reyes | Erica H. | $ | 1,265.00 | $ | 6.25 | 202.4 | 4 | 50.6 |
| 77 | Ring | Jennifer | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 78 | Rodriguez | Julie | $ | 5,350.00 | $ | 6.25 | 856 | 4 | 214 |
| 79 | Scales | Stephanie | $ | - | $ | 6.25 | 0 | 4 | 0 |
| 80 | Seeman (LARSON | Gennifer Jo | $ | 1,500.00 | $ | 6.25 | 240 | 4 | 60 |
| 81 | Sherwood | Diana L. | $ | 1,255.00 | $ | 6.25 | 200.8 | 4 | 50.2 |

C:\Documents and Settings\Michael\My Documents\Court_Appointed\Bijou-Market\Endgame\Dancer Calculation\Final Final Worksheet_files\11-12 Final_Distribution Schedule 11/12/2007 5:24 AM

Case: 06-30118   Doc# 179   Filed: 11/13/07   Entered: 11/13/07 08:12:45   Page 8 of 20

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82 | Stark | Tansy Aubrey | $ 2,750.00 | $ 6.25 | 440 | 4 | 110 |
| 83 | Summers | Angela | $ 4,600.00 | $ 6.25 | 736 | 4 | 184 |
| 84 | Gipson | Sutonya | $ - | $ 6.25 | 0 | 4 | 0 |
| 85 | Taylor | Kuiana | $ 230.00 | $ 6.25 | 36.8 | 4 | 9.2 |
| 86 | Trejo | Monique | $ 1,400.00 | $ 6.25 | 224 | 4 | 56 |
| 87 | Troung | Hanh Kim | $ - | $ 6.25 | 0 | 4 | 0 |
| 88 | Vasquez | Renee E. | $ 1,875.00 | $ 6.25 | 300 | 4 | 75 |
| 89 | Virzi | Rachael | $ - | $ 6.25 | 0 | 4 | 0 |
| 90 | Wheaton | Rhonzetta S. | $ 1,850.00 | $ 6.25 | 296 | 4 | 74 |
| 91 | Williams | Nicole A. | $ - | $ 6.25 | 0 | 4 | 0 |
| 92 | Williams | Sadiyyah | $ - | $ 6.25 | 0 | 4 | 0 |
| 93 | Williamson | Christy | $ 100.00 | $ 6.25 | 16 | 4 | 4 |
| 94 | Wills | Latanya | $ - | $ 6.25 | 0 | 4 | 0 |
| 95 | Wilson | Elma | $ - | $ 6.25 | 0 | 4 | 0 |
| 96 | Wilson | Elma A. | $ 4,390.00 | $ 6.25 | 702.4 | 4 | 175.6 |
| 97 | Wilson | Rebecca | $ 2,345.00 | $ 6.25 | 375.2 | 4 | 93.8 |
| 98 | Worrell | Tiffany | $ 940.00 | $ 6.25 | 150.4 | 4 | 37.6 |
| 99 | Wright | Eartha | $ 825.00 | $ 6.25 | 132 | 4 | 33 |
| 100 | Yorba (MACKEY) | Allison M. | $ 5,175.00 | $ 6.25 | 828 | 4 | 207 |

C:\Documents and Settings\Michael\My Documents\Court Appointed\Bijou-Market\Endgame\Dancer Calculation\Final Final Worksheet_files\11-12 Final Distribution Schedule

Case: 06-30118   Doc# 179   Filed: 11/13/07   Entered: 11/13/07 08:12:45   Page 9 of 20

| | BIJOU-MARKET YEAR 2002 ENTERTAINERS LAST | ENTERTAINERS FIRST | SOCIAL SECURITY WAGES | DIVIDE BY MINIMUM WAGE | FORMULA CALCULATED HOURS TOTAL | DIVIDE BY 4 HOURS | FORMULA # OF 4-HOUR SHIFTS TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | Adams | Amy | $ 4,844.00 | $ 6.75 | 717.63 | 4 | 179.41 |
| 2 | Allen | Monique | $ 4,634.00 | $ 6.75 | 686.52 | 4 | 171.63 |
| 3 | Alsalti (VERA) | Vanessa | $ 5,688.50 | $ 6.75 | 842.74 | 4 | 210.69 |
| 4 | Anderson | Leslie | $ 2,376.00 | $ 6.75 | 352.00 | 4 | 88.00 |
| 5 | Azadkhanian | Aida | $ 7,060.00 | $ 6.75 | 1,045.93 | 4 | 261.48 |
| 6 | Badertscher | Dena | $ - | $ 6.75 | - | 4 | - |
| 7 | Bell | Candace | $ - | $ 6.75 | - | 4 | - |
| 8 | Billups-Larking | Tiara | $ - | $ 6.75 | - | 4 | - |
| 9 | Bodley | Tonia | $ - | $ 6.75 | - | 4 | - |
| 10 | **Kleinman** | **Erika** | $ - | $ 6.75 | - | 4 | - |
| 11 | Bradford | Nicole | $ - | $ 6.75 | - | 4 | - |
| 12 | Van Brunt | Magda | $ 214.00 | $ 6.75 | 31.70 | 4 | 7.93 |
| 13 | Burton | Lisa | $ 5,305.00 | $ 6.75 | 785.93 | 4 | 196.48 |
| 14 | Carlisle | Adella | $ - | $ 6.75 | - | 4 | - |
| 15 | Castro | Laura | $ 5,278.00 | $ 6.75 | 781.93 | 4 | 195.48 |
| 16 | Catalano | Jennifer | $ - | $ 6.75 | - | 4 | - |
| 17 | Churchill | Candice | $ - | $ 6.75 | - | 4 | - |
| 18 | Close | Jenny | $ - | $ 6.75 | - | 4 | - |
| 19 | Cole | Monica | $ 4,975.00 | $ 6.75 | 737.04 | 4 | 184.26 |
| 20 | Contreras | Trina P. | $ 717.00 | $ 6.75 | 106.22 | 4 | 26.56 |
| 21 | Craigie/Dawson | Trisha | $ 351.00 | $ 6.75 | 52.00 | 4 | 13.00 |
| 22 | Cruz | Charita | $ 3,562.00 | $ 6.75 | 527.70 | 4 | 131.93 |
| 23 | Culligan | Brigit | $ - | $ 6.75 | - | 4 | - |
| 24 | Daniell | Abigail | $ - | $ 6.75 | - | 4 | - |
| 25 | Davenport | Katie | $ 5,859.00 | $ 6.75 | 868.00 | 4 | 217.00 |
| 26 | Derian | Teresa | $ 4,418.00 | $ 6.75 | 654.52 | 4 | 163.63 |
| 27 | DeSousa | Izilena | $ - | $ 6.75 | - | 4 | - |
| 28 | Dianda | Emily | $ - | $ 6.75 | - | 4 | - |
| 29 | Dixon | Rachel | $ - | $ 6.75 | - | 4 | - |
| 30 | Duncan | Monica | $ - | $ 6.75 | - | 4 | - |
| 31 | Duque | Tiffany | $ 1,512.00 | $ 6.75 | 224.00 | 4 | 56.00 |
| 32 | Egnaras | Lea P. | $ - | $ 6.75 | - | 4 | - |
| 33 | Falk | Heather | $ - | $ 6.75 | - | 4 | - |
| 34 | Feinberg | Danielle | $ 4,050.00 | $ 6.75 | 600.00 | 4 | 150.00 |
| 35 | Gaglio | Lisa | $ - | $ 6.75 | - | 4 | - |
| 36 | Grady | Fleur | $ - | $ 6.75 | - | 4 | - |
| 37 | Grahovac | Twyla | $ 5,340.00 | $ 6.75 | 791.11 | 4 | 197.78 |
| 38 | Green | Kimberly | $ 27.00 | $ 6.75 | 4.00 | 4 | 1.00 |
| 39 | Green | Tina | $ - | $ 6.75 | - | 4 | - |
| 40 | Hobbs | Miranda | $ 3,911.00 | $ 6.75 | 579.41 | 4 | 144.85 |
| 41 | Holmes | Genae C. | $ 4,360.00 | $ 6.75 | 645.93 | 4 | 161.48 |
| 42 | Johnson | Chante | $ - | $ 6.75 | - | 4 | - |
| 43 | Johnson | Jamie | $ 81.00 | $ 6.75 | 12.00 | 4 | 3.00 |
| 44 | Jones | Velma | $ 81.00 | $ 6.75 | 12.00 | 4 | 3.00 |
| 45 | Kabuya | Yasmine | $ 7,032.50 | $ 6.75 | 1,041.85 | 4 | 260.46 |
| 46 | Kinell | Tracy | $ - | $ 6.75 | - | 4 | - |
| 47 | King | Aaronette | $ - | $ 6.75 | - | 4 | - |
| 48 | Kir | Payal | $ 2,133.00 | $ 6.75 | 316.00 | 4 | 79.00 |
| 49 | Labelle | April | $ - | $ 6.75 | - | 4 | - |
| 50 | Anderson | Katherine | $ 702.00 | $ 6.75 | 104.00 | 4 | 26.00 |
| 51 | Laxamara | Antoinette | $ - | $ 6.75 | - | 4 | - |
| 52 | Leto | Cynthia R. | $ 1,377.00 | $ 6.75 | 204.00 | 4 | 51.00 |
| 53 | Lieba | Virginia | $ - | $ 6.75 | - | 4 | - |
| 54 | Lott | Brandi Marie | $ 3,500.00 | $ 6.75 | 518.52 | 4 | 129.63 |
| 55 | Mack | Rebecca Jo | $ 5,035.00 | $ 6.75 | 745.93 | 4 | 186.48 |
| 56 | Marquez | Deeria Simone | $ 27.00 | $ 6.75 | 4.00 | 4 | 1.00 |

C:\Documents and Settings\Michael\My Documents\Court Appointed\Bijou-Market\Endgame\Dancer Calculation\Final Final Worksheet_files\11-12 Final Distribution Schedule 11/12/2007 8:12 AM

Case: 06-30118   Doc# 179   Filed: 11/13/07   Entered: 11/13/07 08:12:45   Page 10 of 20

| | | | | | | | |
|---|---|---|---|---:|---:|---:|---:|
| 57 | Maultsby | Sheila | $ - | $ 6.75 | - | 4 | - |
| 58 | McCraw | Maacah | $ 351.00 | $ 6.75 | 52.00 | 4 | 13.00 |
| 59 | Menezes | Sheila Therez | $ - | $ 6.75 | - | 4 | - |
| 60 | Miller | Cawana C. | $ - | $ 6.75 | - | 4 | - |
| 61 | Mirabelli | Sarah | $ 5,706.00 | $ 6.75 | 845.33 | 4 | 211.33 |
| 62 | Molina | Eve M. | $ - | $ 6.75 | - | 4 | - |
| 63 | Montejo | Jessenia | $ 3,483.00 | $ 6.75 | 516.00 | 4 | 129.00 |
| 64 | Morris | Shontience | $ 3,999.50 | $ 6.75 | 592.52 | 4 | 148.13 |
| 65 | Morris | Tricia | $ - | $ 6.75 | - | 4 | - |
| 66 | Neely | Janet | $ 27.00 | $ 6.75 | 4.00 | 4 | 1.00 |
| 67 | Odle | Sherry | $ 1,053.00 | $ 6.75 | 156.00 | 4 | 39.00 |
| 68 | Oladapo | Myesha | $ 5,789.00 | $ 6.75 | 857.63 | 4 | 214.41 |
| 69 | Pask | Veronica Polly | $ - | $ 6.75 | - | 4 | - |
| 70 | Paulson | Lynda | $ - | $ 6.75 | - | 4 | - |
| 71 | Perez | Melanie | $ - | $ 6.75 | - | 4 | - |
| 72 | Perez | Arquimides Ocon | $ - | $ 6.75 | - | 4 | - |
| 73 | Radzins | Ruta | $ - | $ 6.75 | - | 4 | - |
| 74 | Ramos | Princess | $ 4,441.00 | $ 6.75 | 657.93 | 4 | 164.48 |
| 75 | Redding | Candy | $ 729.00 | $ 6.75 | 108.00 | 4 | 27.00 |
| 76 | Reyes | Erica H. | $ 1,828.00 | $ 6.75 | 270.81 | 4 | 67.70 |
| 77 | Ring | Jennifer | $ - | $ 6.75 | - | 4 | - |
| 78 | Rodriguez | Julie | $ 6,973.00 | $ 6.75 | 1,033.04 | 4 | 258.26 |
| 79 | Scales | Stephanie | $ - | $ 6.75 | - | 4 | - |
| 80 | Seeman (LARSON) | Gennifer Jo | $ 3,230.00 | $ 6.75 | 478.52 | 4 | 119.63 |
| 81 | Sherwood | Diana L. | $ 432.00 | $ 6.75 | 64.00 | 4 | 16.00 |
| 82 | Stark | Tansy Aubrey | $ 2,750.00 | $ 6.75 | 407.41 | 4 | 101.85 |
| 83 | Summers | Angela | $ 4,283.00 | $ 6.75 | 634.52 | 4 | 158.63 |
| 84 | Gipson | Sutonya | $ - | $ 6.75 | - | 4 | - |
| 85 | Taylor | Kuiana | $ - | $ 6.75 | - | 4 | - |
| 86 | Trejo | Monique | $ 2,098.00 | $ 6.75 | 310.81 | 4 | 77.70 |
| 87 | Troung | Hanh Kim | $ - | $ 6.75 | - | 4 | - |
| 88 | Vasquez | Renee E. | $ 1,263.00 | $ 6.75 | 187.11 | 4 | 46.78 |
| 89 | Virzi | Rachael | $ - | $ 6.75 | - | 4 | - |
| 90 | Wheaton | Rhonzetta S. | $ - | $ 6.75 | - | 4 | - |
| 91 | Williams | Nicole A. | $ - | $ 6.75 | - | 4 | - |
| 92 | Williams | Sadiyyah | $ - | $ 6.75 | - | 4 | - |
| 93 | Williamson | Christy | $ - | $ 6.75 | - | 4 | - |
| 94 | Wills | Latanya | $ - | $ 6.75 | - | 4 | - |
| 95 | Wilson | Elma | $ - | $ 6.75 | - | 4 | - |
| 96 | Wilson | Elma A. | $ 4,873.00 | $ 6.75 | 721.93 | 4 | 180.48 |
| 97 | Wilson | Rebecca | $ - | $ 6.75 | - | 4 | - |
| 98 | Worrell | Tiffany | $ - | $ 6.75 | - | 4 | - |
| 99 | Wright | Eartha | $ - | $ 6.75 | - | 4 | - |
| 100 | Yorba (MACKEY) | Allison M. | $ 5,762.00 | $ 6.75 | 853.63 | 4 | 213.41 |

C:\Documents and Settings\Michael\My Documents\Court Appointed\Bijou-Market\Endgame\Dancer Calculation\Final Final Worksheet files\11-12 Final Distribution Schedule 11/12/2007 7:02 AM

Case: 06-30118    Doc# 179    Filed: 11/13/07    Entered: 11/13/07 08:12:45    Page 11 of
20

| BIJOU-MARKET YEAR 2003 LAST | ENTERTAINERS FIRST | SOCIAL SECURITY WAGES | DIVIDE BY MINIMUM WAGE | FORMULA CALCULATED HOURS TOTAL | DIVIDE BY 4 HOURS | FORMULA # OF 4-HOUR SHIFTS TOTAL |
|---|---|---|---|---|---|---|
| 1 Adams | Amy | $ 5,940.00 | $ 6.75 | 880.00 | 4 | 220.00 |
| 2 Allen | Monique | $ 4,131.00 | $ 6.75 | 612.00 | 4 | 153.00 |
| 3 Alsalti (VERA) | Vanessa | $ 5,211.00 | $ 6.75 | 772.00 | 4 | 193.00 |
| 4 Anderson | Leslie | $ 2,889.00 | $ 6.75 | 428.00 | 4 | 107.00 |
| 5 Azadkhanian | Aida | $ 6,885.00 | $ 6.75 | 1,020.00 | 4 | 255.00 |
| 6 Badertscher | Dena | $ - | $ 6.75 | - | 4 | - |
| 7 Bell | Candace | $ - | $ 6.75 | - | 4 | - |
| 8 Billups-Larking | Tiara | $ 486.00 | $ 6.75 | 72.00 | 4 | 18.00 |
| 9 Bodley | Tonia | $ - | $ 6.75 | - | 4 | - |
| **10 Kleinman** | **Erika** | **$ -** | **$ 6.75** | **-** | **4** | **-** |
| 11 Bradford | Nicole | $ - | $ 6.75 | - | 4 | - |
| 12 Van Brunt | Magda | $ - | $ 6.75 | - | 4 | - |
| 13 Burton | Lisa | $ 3,888.00 | $ 6.75 | 576.00 | 4 | 144.00 |
| 14 Carlisle | Adella | $ - | $ 6.75 | - | 4 | - |
| 15 Castro | Laura | $ 5,319.00 | $ 6.75 | 788.00 | 4 | 197.00 |
| 16 Catalano | Jennifer | $ - | $ 6.75 | - | 4 | - |
| 17 Churchill | Candice | $ - | $ 6.75 | - | 4 | - |
| 18 Close | Jenny | $ 5,103.00 | $ 6.75 | 756.00 | 4 | 189.00 |
| 19 Cole | Monica | $ 4,563.00 | $ 6.75 | 676.00 | 4 | 169.00 |
| 20 Contreras | Trina P. | $ - | $ 6.75 | - | 4 | - |
| 21 Craigie/Dawson | Trisha | $ 297.00 | $ 6.75 | 44.00 | 4 | 11.00 |
| 22 Cruz | Charita | $ 4,428.00 | $ 6.75 | 656.00 | 4 | 164.00 |
| 23 Culligan | Brigit | $ - | $ 6.75 | - | 4 | - |
| 24 Daniell | Abigail | $ - | $ 6.75 | - | 4 | - |
| 25 Davenport | Katie | $ 1,404.00 | $ 6.75 | 208.00 | 4 | 52.00 |
| 26 Derian | Teresa | $ 27.00 | $ 6.75 | 4.00 | 4 | 1.00 |
| 27 DeSousa | Izilena | $ 3,267.00 | $ 6.75 | 484.00 | 4 | 121.00 |
| 28 Dianda | Emily | $ - | $ 6.75 | - | 4 | - |
| 29 Dixon | Rachel | $ 243.00 | $ 6.75 | 36.00 | 4 | 9.00 |
| 30 Duncan | Monica | $ - | $ 6.75 | - | 4 | - |
| 31 Duque | Tiffany | $ 6,156.00 | $ 6.75 | 912.00 | 4 | 228.00 |
| 32 Egnaras | Lea P. | $ - | $ 6.75 | - | 4 | - |
| 33 Falk | Heather | $ - | $ 6.75 | - | 4 | - |
| 34 Feinberg | Danielle | $ 5,211.00 | $ 6.75 | 772.00 | 4 | 193.00 |
| 35 Gaglio | Lisa | $ - | $ 6.75 | - | 4 | - |
| 36 Grady | Fleur | $ - | $ 6.75 | - | 4 | - |

Case: 06-30118    Doc# 179    Filed: 11/13/07    Entered: 11/13/07 08:12:45    Page 12 of 20

| # | Last | First | Amount | Rate | | | |
|---|---|---|---|---|---|---|---|
| | | Twyla | | | | | |
| 37 | Grahovac | | $ 3,996.00 | $ 6.75 | 592.00 | 4 | 148.00 |
| 38 | Green | Kimberly | $ 1,161.00 | $ 6.75 | 172.00 | 4 | 43.00 |
| 39 | Green | Tina | $ - | $ 6.75 | - | 4 | - |
| | | Miranda | | | | | |
| 40 | Hobbs | | $ 2,214.00 | $ 6.75 | 328.00 | 4 | 82.00 |
| | | Genae C. | | | | | |
| 41 | Holmes | | $ - | $ 6.75 | - | 4 | - |
| | | Chante | | | | | |
| 42 | Johnson | | $ 837.00 | $ 6.75 | 124.00 | 4 | 31.00 |
| 43 | Johnson | Jamie | $ - | $ 6.75 | - | 4 | - |
| | | Velma | | | | | |
| 44 | Jones | | $ 243.00 | $ 6.75 | 36.00 | 4 | 9.00 |
| | | Yasmine | | | | | |
| 45 | Kabuya | | $ 5,103.00 | $ 6.75 | 756.00 | 4 | 189.00 |
| 46 | Kinell | Tracy | $ - | $ 6.75 | - | 4 | - |
| 47 | King | Aaronette | $ - | $ 6.75 | - | 4 | - |
| | | Payal | | | | | |
| 48 | Kir | | $ 5,886.00 | $ 6.75 | 872.00 | 4 | 218.00 |
| 49 | Labelle | April | $ - | $ 6.75 | - | 4 | - |
| 50 | Anderson | Katherine | $ 567.00 | $ 6.75 | 84.00 | 4 | 21.00 |
| 51 | Laxamara | Antoinette | $ - | $ 6.75 | - | 4 | - |
| 52 | Leto | Cynthia R. | $ 891.00 | $ 6.75 | 132.00 | 4 | 33.00 |
| 53 | Lieba | Virginia | $ 9,234.00 | $ 6.75 | 1,368.00 | 4 | 342.00 |
| | | Brandi Marie | | | | | |
| 54 | Lott | | $ 567.00 | $ 6.75 | 84.00 | 4 | 21.00 |
| | | Rebecca Jo | | | | | |
| 55 | Mack | | $ 3,483.00 | $ 6.75 | 516.00 | 4 | 129.00 |
| 56 | Marquez | Deeria Simone | $ - | $ 6.75 | - | 4 | - |
| | | Sheila | | | | | |
| 57 | Maultsby | | $ - | $ 6.75 | - | 4 | - |
| | | Maacah | | | | | |
| 58 | McCraw | | $ - | $ 6.75 | - | 4 | - |
| 59 | Menezes | Sheila Therez | $ - | $ 6.75 | - | 4 | - |
| 60 | Miller | Cawana C. | $ - | $ 6.75 | - | 4 | - |
| | | Sarah | | | | | |
| 61 | Mirabelli | | $ 5,616.00 | $ 6.75 | 832.00 | 4 | 208.00 |
| 62 | Molina | Eve M. | $ - | $ 6.75 | - | 4 | - |
| 63 | Montejo | Jessenia | $ - | $ 6.75 | - | 4 | - |
| | | Shontience | | | | | |
| 64 | Morris | | $ 1,593.00 | $ 6.75 | 236.00 | 4 | 59.00 |
| 65 | Morris | Tricia | $ 3,348.00 | $ 6.75 | 496.00 | 4 | 124.00 |
| | | Janet | | | | | |
| 66 | Neely | | $ - | $ 6.75 | - | 4 | - |
| 67 | Odle | Sherry | $ - | $ 6.75 | - | 4 | - |
| 68 | Oladapo | Myesha | $ 5,940.00 | $ 6.75 | 880.00 | 4 | 220.00 |
| 69 | Pask | Veronica Polly | $ 3,645.00 | $ 6.75 | 540.00 | 4 | 135.00 |
| 70 | Paulson | Lynda | $ - | $ 6.75 | - | 4 | - |
| 71 | Perez | Melanie | $ - | $ 6.75 | - | 4 | - |
| 72 | Perez | Arquimides Ocon | $ - | $ 6.75 | - | 4 | - |
| 73 | Radzins | Ruta | $ - | $ 6.75 | - | 4 | - |
| 74 | Ramos | Princess | $ - | $ 6.75 | - | 4 | - |
| 75 | Redding | Candy | $ 162.00 | $ 6.75 | 24.00 | 4 | 6.00 |
| 76 | Reyes | Erica H. | $ 1,080.00 | $ 6.75 | 160.00 | 4 | 40.00 |
| 77 | Ring | Jennifer | $ - | $ 6.75 | - | 4 | - |
| 78 | Rodriguez | Julie | $ 5,508.00 | $ 6.75 | 816.00 | 4 | 204.00 |
| | | Stephanie | | | | | |
| 79 | Scales | | $ 81.00 | $ 6.75 | 12.00 | 4 | 3.00 |

Case: 06-30118    Doc# 179    Filed: 11/13/07    Entered: 11/13/07 08:12:45    Page 13 of 20

| # | Last Name | First Name | Amount | | Rate | | Col5 | # | Col7 |
|---|-----------|-----------|-------|---|------|---|------|---|------|
| 80 | Seeman (LARSON) | Gennifer Jo | $ | 3,510.00 | $ | 6.75 | 520.00 | 4 | 130.00 |
| 81 | Sherwood | Diana L. | $ | - | $ | 6.75 | - | 4 | - |
| 82 | Stark | Tansy Aubrey | $ | 3,510.00 | $ | 6.75 | 520.00 | 4 | 130.00 |
| 83 | Summers | Angela | $ | 27.00 | $ | 6.75 | 4.00 | 4 | 1.00 |
| 84 | Gipson | Sutonya | $ | 3,132.00 | $ | 6.75 | 464.00 | 4 | 116.00 |
| 85 | Taylor | Kuiana | $ | - | $ | 6.75 | - | 4 | - |
| 86 | Trejo | Monique | $ | 2,079.00 | $ | 6.75 | 308.00 | 4 | 77.00 |
| 87 | Troung | Hanh Kim | $ | 5,292.00 | $ | 6.75 | 784.00 | 4 | 196.00 |
| 88 | Vasquez | Renee E. | $ | - | $ | 6.75 | - | 4 | - |
| 89 | Virzi | Rachael | $ | 567.00 | $ | 6.75 | 84.00 | 4 | 21.00 |
| 90 | Wheaton | Rhonzetta S. | $ | - | $ | 6.75 | - | 4 | - |
| 91 | Williams | Nicole A. | $ | 432.00 | $ | 6.75 | 64.00 | 4 | 16.00 |
| 92 | Williams | Sadiyyah | $ | - | $ | 6.75 | - | 4 | - |
| 93 | Williamson | Christy | $ | - | $ | 6.75 | - | 4 | - |
| 94 | Wills | Latanya | $ | - | $ | 6.75 | - | 4 | - |
| 95 | Wilson | Elma | $ | - | $ | 6.75 | - | 4 | - |
| 96 | Wilson | Elma A. | $ | 4,428.00 | $ | 6.75 | 656.00 | 4 | 164.00 |
| 97 | Wilson | Rebecca | $ | - | $ | 6.75 | - | 4 | - |
| 98 | Worrell | Tiffany | $ | - | $ | 6.75 | - | 4 | - |
| 99 | Wright | Eartha | $ | - | $ | 6.75 | - | 4 | - |
| 100 | Yorba (MACKEY) | Allison M. | $ | 4,509.00 | $ | 6.75 | 668.00 | 4 | 167.00 |

| # | LAST | FIRST | SOCIAL SECURITY WAGES | DIVIDE BY MINIMUM WAGE | FORMULA CALCULATED HOURS TOTAL | DIVIDE BY 4 HOURS | FORMULA # OF 4-HOUR SHIFTS TOTAL |
|---|------|-------|------------------------|------------------------|-------------------------------|-------------------|----------------------------------|
| 1 | Adams | Amy | $ 1,456.00 | $ 6.75 | 215.70 | 4 | 53.93 |
| 2 | Allen | Monique | $ 1,164.00 | $ 6.75 | 172.44 | 4 | 43.11 |
| 3 | Alsalti (VERA) | Vanessa | $ 1,090.00 | $ 6.75 | 161.48 | 4 | 40.37 |
| 4 | Anderson | Leslie | $ 549.00 | $ 6.75 | 81.33 | 4 | 20.33 |
| 5 | Azadkhanian | Aida | $ 1,571.00 | $ 6.75 | 232.74 | 4 | 58.19 |
| 6 | Badertscher | Dena | $ - | $ 6.75 | - | 4 | - |
| 7 | Bell | Candace | $ - | $ 6.75 | - | 4 | - |
| 8 | Billups-Larking | Tiara | $ - | $ 6.75 | - | 4 | - |
| 9 | Bodley | Tonia | $ - | $ 6.75 | - | 4 | - |
| 10 | **Kleinman** | **Erika** | | $ 6.75 | - | 4 | - |
| 11 | Bradford | Nicole | $ - | $ 6.75 | - | 4 | - |
| 12 | Van Brunt | Magda | | $ 6.75 | - | 4 | - |
| 13 | Burton | Lisa | $ 900.00 | $ 6.75 | 133.33 | 4 | 33.33 |
| 14 | Carlisle | Adella | $ - | $ 6.75 | - | 4 | - |
| 15 | Castro | Laura | $ 1,273.00 | $ 6.75 | 188.59 | 4 | 47.15 |
| 16 | Catalano | Jennifer | $ - | $ 6.75 | - | 4 | - |
| 17 | Churchill | Candice | $ 346.00 | $ 6.75 | 51.26 | 4 | 12.81 |
| 18 | Close | Jenny | $ 2,282.00 | $ 6.75 | 338.07 | 4 | 84.52 |
| 19 | Cole | Monica | $ 669.00 | $ 6.75 | 99.11 | 4 | 24.78 |
| 20 | Contreras | Trina P. | $ 108.00 | $ 6.75 | 16.00 | 4 | 4.00 |
| 21 | Craigie/Dawson | Trisha | $ - | $ 6.75 | - | 4 | - |
| 22 | Cruz | Charita | $ 68.00 | $ 6.75 | 10.07 | 4 | 2.52 |
| 23 | Culligan | Brigit | $ - | $ 6.75 | - | 4 | - |
| 24 | Daniell | Abigail | $ - | $ 6.75 | - | 4 | - |
| 25 | Davenport | Katie | $ - | $ 6.75 | - | 4 | - |
| 26 | Derian | Teresa | $ - | $ 6.75 | - | 4 | - |
| 27 | DeSousa | Izilena | $ 1,175.00 | $ 6.75 | 174.07 | 4 | 43.52 |
| 28 | Dianda | Emily | $ - | $ 6.75 | - | 4 | - |
| 29 | Dixon | Rachel | $ - | $ 6.75 | - | 4 | - |
| 30 | Duncan | Monica | $ - | $ 6.75 | - | 4 | - |
| 31 | Duque | Tiffany | $ 1,178.00 | $ 6.75 | 174.52 | 4 | 43.63 |
| 32 | Egnaras | Lea P. | $ - | $ 6.75 | - | 4 | - |
| 33 | Falk | Heather | $ - | $ 6.75 | - | 4 | - |
| 34 | Feinberg | Danielle | $ 672.00 | $ 6.75 | 99.56 | 4 | 24.89 |
| 35 | Gaglio | Lisa | $ - | $ 6.75 | - | 4 | - |
| 36 | Grady | Fleur | $ - | $ 6.75 | - | 4 | - |

C:\Documents and Settings\Michael\My Documents\Court Appointed\Bijou-Market\Endgame\Dancer Calculation\Final Final Worksheet_files\11-12 Final Distribution Schedule.xls  11-12 Final Distribution Schedule.xls

11/13/2007  7:44 AM

Case: 06-30118    Doc# 179    Filed: 11/13/07    Entered: 11/13/07 08:12:45    Page 15 of 20

| # | Last | First | Amount | Rate | | | |
|---|------|-------|--------|------|-----|---|-------|
| 37 | Grahovac | Twyla | $ 1,063.00 | $ 6.75 | 157.48 | 4 | 39.37 |
| 38 | Green | Kimberly | $ 81.00 | $ 6.75 | 12.00 | 4 | 3.00 |
| 39 | Green | Tina | $ - | $ 6.75 | - | 4 | - |
| 40 | Hobbs | Miranda | $ 582.00 | $ 6.75 | 86.22 | 4 | 21.56 |
| 41 | Holmes | Genae C. | $ - | $ 6.75 | - | 4 | - |
| 42 | Johnson | Chante | $ 1,516.00 | $ 6.75 | 224.59 | 4 | 56.15 |
| 43 | Johnson | Jamie | $ - | $ 6.75 | - | 4 | - |
| 44 | Jones | Velma | $ - | $ 6.75 | - | 4 | - |
| 45 | Kabuya | Yasmine | $ 1,014.00 | $ 6.75 | 150.22 | 4 | 37.56 |
| 46 | Kinell | Tracy | $ - | $ 6.75 | - | 4 | - |
| 47 | King | Aaronette | $ - | $ 6.75 | - | 4 | - |
| 48 | Kir | Payal | $ 1,347.00 | $ 6.75 | 199.56 | 4 | 49.89 |
| 49 | Labelle | April | $ - | $ 6.75 | - | 4 | - |
| 50 | Anderson | Katherine | $ 54.00 | $ 6.75 | 8.00 | 4 | 2.00 |
| 51 | Laxamara | Antoinette | $ - | $ 6.75 | - | 4 | - |
| 52 | Leto | Cynthia R. | $ - | $ 6.75 | - | 4 | - |
| 53 | Lieba | Virginia | $ 1,645.00 | $ 6.75 | 243.70 | 4 | 60.93 |
| 54 | Lott | Brandi Marie | $ - | $ 6.75 | - | 4 | - |
| 55 | Mack | Rebecca Jo | $ 597.00 | $ 6.75 | 88.44 | 4 | 22.11 |
| 56 | Marquez | Deeria Simone | $ - | $ 6.75 | - | 4 | - |
| 57 | Maultsby | Sheila | $ - | $ 6.75 | - | 4 | - |
| 58 | McCraw | Maacah | $ - | $ 6.75 | - | 4 | - |
| 59 | Menezes | Sheila Therez | $ - | $ 6.75 | - | 4 | - |
| 60 | Miller | Cawana C. | $ - | $ 6.75 | - | 4 | - |
| 61 | Mirabelli | Sarah | $ 1,270.00 | $ 6.75 | 188.15 | 4 | 47.04 |
| 62 | Molina | Eve M. | $ - | $ 6.75 | - | 4 | - |
| 63 | Montejo | Jessenia | $ - | $ 6.75 | - | 4 | - |
| 64 | Morris | Shontience | $ 237.00 | $ 6.75 | 35.11 | 4 | 8.78 |
| 65 | Morris | Tricia | $ 189.00 | $ 6.75 | 28.00 | 4 | 7.00 |
| 66 | Neely | Janet | $ - | $ 6.75 | - | 4 | - |
| 67 | Odle | Sherry | $ - | $ 6.75 | - | 4 | - |
| 68 | Oladapo | Myesha | $ 1,456.00 | $ 6.75 | 215.70 | 4 | 53.93 |
| 69 | Pask | Veronica Polly | $ 935.00 | $ 6.75 | 138.52 | 4 | 34.63 |
| 70 | Paulson | Lynda | $ - | $ 6.75 | - | 4 | - |
| 71 | Perez | Melanie | $ - | $ 6.75 | - | 4 | - |
| 72 | Perez | Arquimides Ocon | $ - | $ 6.75 | - | 4 | - |
| 73 | Radzins | Ruta | $ - | $ 6.75 | - | 4 | - |
| 74 | Ramos | Princess | $ - | $ 6.75 | - | 4 | - |
| 75 | Redding | Candy | $ 237.00 | $ 6.75 | 35.11 | 4 | 8.78 |
| 76 | Reyes | Erica H. | $ 379.00 | $ 6.75 | 56.15 | 4 | 14.04 |
| 77 | Ring | Jennifer | $ - | $ 6.75 | - | 4 | - |
| 78 | Rodriguez | Julie | $ 1,124.00 | $ 6.75 | 166.52 | 4 | 41.63 |
| 79 | Scales | Stephanie | $ - | $ 6.75 | - | 4 | - |

Case: 06-30118    Doc# 179    Filed: 11/13/07    Entered: 11/13/07 08:12:45    Page 16 of 20

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80 | Seeman (LARSON) | Gennifer Jo | $ 597.00 | $ 6.75 | 88.44 | 4 | 22.11 |
| 81 | Sherwood | Diana L. | $ - | $ 6.75 | - | 4 | - |
| 82 | Stark | Tansy Aubrey | $ 474.00 | $ 6.75 | 70.22 | 4 | 17.56 |
| 83 | Summers | Angela | $ - | $ 6.75 | - | 4 | - |
| 84 | Gipson | Sutonya | $ 264.00 | $ 6.75 | 39.11 | 4 | 9.78 |
| 85 | Taylor | Kuiana | $ - | $ 6.75 | - | 4 | - |
| 86 | Trejo | Monique | $ 338.00 | $ 6.75 | 50.07 | 4 | 12.52 |
| 87 | Troung | Hanh Kim | $ 1,041.00 | $ 6.75 | 154.22 | 4 | 38.56 |
| 88 | Vasquez | Renee E. | $ - | $ 6.75 | - | 4 | - |
| 89 | Virzi | Rachael | $ - | $ 6.75 | - | 4 | - |
| 90 | Wheaton | Rhonzetta S. | $ - | $ 6.75 | - | 4 | - |
| 91 | Williams | Nicole A. | $ - | $ 6.75 | - | 4 | - |
| 92 | Williams | Sadiyyah | $ - | $ 6.75 | - | 4 | - |
| 93 | Williamson | Christy | $ - | $ 6.75 | - | 4 | - |
| 94 | Wills | Latanya | $ - | $ 6.75 | - | 4 | - |
| 95 | Wilson | Elma | $ - | $ 6.75 | - | 4 | - |
| 96 | Wilson | Elma A. | $ 1,056.00 | $ 6.75 | 156.44 | 4 | 39.11 |
| 97 | Wilson | Rebecca | $ - | $ 6.75 | - | 4 | - |
| 98 | Worrell | Tiffany | $ - | $ 6.75 | - | 4 | - |
| 99 | Wright | Eartha | $ - | $ 6.75 | - | 4 | - |
| 100 | Yorba (MACKEY) | Allison M. | $ 1,293.00 | $ 6.75 | 191.56 | 4 | 47.89 |

| BIJOU-MARKET, LLC | | BIJOU-MARKET YEAR 2004 thru 2007 Independent Contractor | | | | |
|---|---|---|---|---|---|---|
| ENTERTAINERS LAST | ENTERTAINERS FIRST | 2004 | 2005 | 2006 | 2007 | Total |
| 1 Adams | Amy | 64 | | | | 64 |
| 2 Allen | Monique | 156 | 94 | | | 250 |
| 3 Alsalti (VERA) | Vanessa | 142 | | | | 142 |
| 4 Anderson | Leslie | | | | | 0 |
| 5 Azadkhanian | Aida | 167 | 151 | 350 | 149 | 817 |
| 6 Badertscher | Dena | | | | | 0 |
| 7 Bell | Candace | | | | | 0 |
| 8 Billups-Larking | Tiara | | | | | 0 |
| 9 *Bodley* | *Tonia* | | | | | *0* |
| 10 Kleinman | Erika | | | | | 0 |
| 11 Bradford | Nicole | | 39 | | 3 | 42 |
| 12 Van Brunt | Magda | | | | | 0 |
| 13 Burton | Lisa | 84 | 25 | | 35 | 144 |
| 14 *Carlisle* | *Adella* | | | | | *0* |
| 15 Castro | Laura | 153 | 160 | 210 | | 523 |
| 16 *Catalano* | *Jennifer* | | | | | *0* |
| 17 Churchill | Candice | 13 | | | | 13 |
| 18 Close | Jenny | | 16 | | 1 | 17 |
| 19 Cole | Monica | 80 | 105 | | | 185 |
| 20 Contreras | Trina P. | 1 | | | | 1 |
| 21 Craigie/Dawson | Trisha | 78 | 164 | 22 | | 264 |
| 22 Cruz | Charita | 139 | 58 | | | 197 |
| 23 Culligan | Brigit | | | | | 0 |
| 24 Daniell | Abigail | | | | | 0 |
| 25 Davenport | Katie | 1 | | | | 1 |
| 26 Derian | Teresa | 15 | 59 | | | 74 |
| 27 DeSousa | Izilena | 211 | 237 | 259 | 113 | 820 |
| 28 Dianda | Emily | | | | | 0 |
| 29 Dixon | Rachel | | | | | 0 |
| 30 Duncan | Monica | | | | | 0 |
| 31 Duque | Tiffany | 189 | 147 | 53 | | 389 |
| 32 *Egnaras* | *Lea P.* | | | | | *0* |
| 33 Falk | Heather | | | | | 0 |
| 34 Feinberg | Danielle | 102 | 140 | 255 | 87 | 584 |
| 35 Gaglio | Lisa | | | | | 0 |
| 36 *Grady* | *Fleur* | | | | | *0* |
| 37 Grahovac | Twyla | 112 | | 156 | | 268 |
| 38 Green | Kimberly | | | | | 0 |
| 39 Green | Tina | | | | | 0 |
| 40 Hobbs | Miranda | 53 | | | | 53 |

Case: 06-30118    Doc# 179    Filed: 11/13/07    Entered: 11/13/07 08:12:45    Page 18 of 20

| | ENTERTAINERS LAST | ENTERTAINERS FIRST | BIJOU-MARKET YEAR 2004 thru 2007 Independent Contractor | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2004 | 2005 | 2006 | 2007 | Total |
| 41 | Holmes | Genae C. | | | | | 0 |
| 42 | Johnson | Chante | 108 | 18 | | | 126 |
| 43 | Johnson | Jamie | | | | | 0 |
| 44 | Jones | Velma | | 12 | | | 12 |
| 45 | Kabuya | Yasmine | | | | | 0 |
| 46 | Kinell | Tracy | | | | | 0 |
| 47 | *King* | *Aaronette* | | | | | *0* |
| 48 | Kir | Payal | 200 | 85 | | | 285 |
| 49 | *Labelle* | *April* | | | | | *0* |
| 50 | Anderson | Katherine | | | | | 0 |
| 51 | Laxamara | Antoinette | | | | | 0 |
| 52 | Leto | Cynthia R. | 25 | 6 | | | 31 |
| 53 | Lieba | Virginia | 170 | 219 | | | 389 |
| 54 | Lott | Brandi Marie | | | | | 0 |
| 55 | Mack | Rebecca Jo | 42 | | | | 42 |
| 56 | Marquez | Deeria Simone | | | | | 0 |
| 57 | Maultsby | Sheila | | | | | 0 |
| 58 | McCraw | Maacah | | | | | 0 |
| 59 | Menezes | Sheila Therez | | | | | 0 |
| 60 | Miller | Cawana C. | | 9 | | | 9 |
| 61 | Mirabelli | Sarah | 66 | 205 | 268 | | 539 |
| 62 | *Molina* | *Eve M.* | | | | | *0* |
| 63 | Montejo | Jessenia | | | | | 0 |
| 64 | Morris | Shontience | 106 | 126 | 111 | 15 | 358 |
| 65 | Morris | Tricia | 26 | 7 | | | 33 |
| 66 | Neely | Janet | | | | | 0 |
| 67 | Odle | Sherry | | | | | 0 |
| 68 | Oladapo | Myesha | 229 | 76 | 78 | 134 | 517 |
| 69 | Pask | Veronica Polly | 6 | 5 | 155 | | 166 |
| 70 | *Paulson* | *Lynda* | | | | | *0* |
| 71 | Perez | Melanie | | | | | 0 |
| 72 | *Perez* | *Arquimides Ocon* | | | | | *0* |
| 73 | *Radzins* | *Ruta* | | | | | *0* |
| 74 | Ramos | Princess | | | | 8 | 8 |
| 75 | Redding | Candy | | 2 | | | 2 |
| 76 | Reyes | Erica H. | 28 | 1 | | | 29 |
| 77 | Ring | Jennifer | | | | | 0 |
| 78 | Rodriguez | Julie | 139 | 108 | | | 247 |
| 79 | Scales | Stephanie | | | | | 0 |
| 80 | Seeman (LARSON) | Gennifer Jo | 97 | 31 | | | 128 |

**BIJOU-MARKET, LLC**

| BIJOU-MARKET, LLC | | BIJOU-MARKET | | | | |
|---|---|---|---|---|---|---|
| | | **YEAR 2004 thru 2007** | | | | |
| | | **Independent Contractor** | | | | |
| **ENTERTAINERS LAST** | **ENTERTAINERS FIRST** | **2004** | **2005** | **2006** | **2007** | **Total** |
| 81 Sherwood | Diana L. | | | | | 0 |
| 82 Stark | Tansy Aubrey | 82 | 82 | 191 | 97 | 452 |
| 83 Summers | Angela | | | | | 0 |
| 84 Gipson | Sutonya | 8 | | | | 8 |
| 85 Taylor | Kuiana | | 6 | | | 6 |
| 86 Trejo | Monique | 30 | 5 | | | 35 |
| 87 Troung | Hanh Kim | 222 | 117 | 48 | | 387 |
| 88 Vasquez | Renee E. | | | | | 0 |
| 89 Virzi | Rachael | 15 | 5 | | | 20 |
| 90 Wheaton | Rhonzetta S. | | | | | 0 |
| 91 Williams | Nicole A. | 1 | | | | 1 |
| 92 *Williams* | *Sadiyyah* | | | | | *0* |
| 93 Williamson | Christy | | | | | 0 |
| 94 Wills | Latanya | | | | | 0 |
| 95 Wilson | Elma | 183 | 173 | 6 | | 362 |
| 96 Wilson | Elma A. | | | | | 0 |
| 97 Wilson | Rebecca | | | | | 0 |
| 98 Worrell | Tiffany | | | | | 0 |
| 99 Wright | Eartha | | | | | 0 |
| 100 Yorba | Allison M. | 122 | 96 | 214 | | 432 |
| | | 3665 | 2789 | 2384 | 634 | |

Case: 06-30118    Doc# 179    Filed: 11/13/07    Entered: 11/13/07 08:12:45    Page 20 of 20